## IN THE UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## RIVERSIDE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 6:07-bk-18293-PC |
| | ) | |
| **VALLEY HEALTH SYSTEM, a California** | ) | Chapter 9 |
| **Local Health Care District** | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |

### AFFIDAVIT OF SERVICE RE:

**Exhibit 1  NOTICE OF COMMENCEMENT OF CHAPTER 9 CASE; DEADLINE
FOR OBJECTIONS TO PETITION; AND RELATED MATTERS
[copy attached hereto]**

I, Katya M. Belas, state as follows:

1.      I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc. 1330 East Franklin Avenue, El Segundo, California 90245.

2.      On December 19, 2007, at the direction of Stutman, Treister & Glatt Professional Corporation, Counsel for the Debtor, I caused the document attached hereto as Exhibit 1 to be served on the Affected Parties listed in Exhibit 2.

///

3.    All parties were served via first-class mail and deposited with the United States Postal Service with postage thereon fully prepaid.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this day of 24 , December, 2007 at El Segundo, California.

Katya M. Belas

State of California        )
                           ) ss
County of Los Angeles      )


Personally appeared before me on December 24 , 2007, Katya M. Belas, an individual, known to me to be the person who executed the foregoing instrument and acknowledged the same.

YVETTE KNOPP
COMM. # 1526634
NOTARY PUBLIC-CALIFORNIA
LOS ANGELES COUNTY
MY COMM. EXP. NOV. 13, 2008

# EXHIBIT 1

1  CHARLES D. AXELROD (STATE BAR NO. 39507)
GARY E. KLAUSNER (STATE BAR NO. 69077)

2  H. ALEXANDER FISCH (STATE BAR NO. 223211)
STUTMAN, TREISTER & GLATT

3  PROFESSIONAL CORPORATION
1901 Avenue of the Stars

4  12th Floor
Los Angeles, CA 90067

5  Telephone:  (310) 228-5600
Telecopy:  (310) 228-5788

6

7  Attorneys for Debtor
Valley Health System

8  <u>Debtor's Mailing Address</u>
1117 East Devonshire Avenue

9  Hemet, CA 92543
Federal Tax ID #XX-XXX1558

10

    **UNITED STATES BANKRUPTCY COURT**

11

    **CENTRAL DISTRICT OF CALIFORNIA**

12

    **RIVERSIDE DIVISION**

13

14  In re             ) Case No. 6:07-bk-18293-PC
                    )

15                   ) Chapter 9
VALLEY HEALTH SYSTEM, a California  )

16  Local Health Care District    ) **NOTICE OF COMMENCEMENT OF**
                    ) **CHAPTER 9 CASE; DEADLINE FOR**

          Debtor,  ) **OBJECTIONS TO PETITION; AND**

17                   ) **RELATED MATTERS**
                    )

18                   )
                    )

19                   )
                    )

20                   )
                    )

21  _____)

22

23  **TO ALL CREDITORS OF VALLEY HEALTH SYSTEM – PLEASE TAKE NOTICE THAT:**

24       **COMMENCEMENT OF CHAPTER 9 CASE.** On December 13, 2007, Valley

25  Health System, a California Local Health Care District, (the "District") commenced a case under

26  chapter 9 of title 11 of the United States Code (the "Bankruptcy Code") in the United States

27  Bankruptcy Court for the Central District of California, Riverside Division (the "Court").  The

28  chapter 9 case is pending before the Honorable Peter H. Carroll, United States Bankruptcy Judge.

1    All documents filed with the Court are available for inspection via the PACER system, which may

2    be accessed at the following internet address: https://ecf.cacb.uscourts.gov/.

3    **AUTOMATIC STAY.** Pursuant to Bankruptcy Code sections 922 and 362, the

4    filing of the District's chapter 9 petition operates as an automatic stay of actions against the District,

5    including, among other things, the enforcement of any judgment, any act to obtain property from the

6    District, any act to create, perfect, or enforce any lien against property of the District, any act to

7    collect, assess or recover a claim against the District, and the commencement or continuation of any

8    judicial, administrative, or any other action or proceeding against the District or against an officer or

9    inhabitant of the District that seeks to enforce a claim against the District.

10    **PURPOSE OF THE CHAPTER 9 FILING.** Chapter 9 of the Bankruptcy Code

11    provides a means for a municipality, such as the District, that has encountered financial difficulty to

12    work with its creditors to adjust its debts. The primary purpose of chapter 9 is to allow the

13    municipality to continue its affairs while it adjusts or restructures creditor obligations. In a chapter 9

14    case, the jurisdiction and powers of the Court are limited by the United States Constitution. Pursuant

15    to section 904 of the Bankruptcy Code, the Court may not interfere with any of the political or

16    governmental powers of the District, or the District's use or enjoyment of any income-producing

17    property. The District intends to propose a plan for the adjustment of its debts. Future notice

18    concerning any plan will be provided to all known creditors. During this case, the District will

19    remain in possession and control of its property and will maintain its operations for the benefit of the

20    public.

21    **DEADLINE FOR OBJECTIONS TO PETITION AND ENTRY OF AN**

22    **ORDER FOR RELIEF.** Objections to the petition may be filed by a party in interest by no later

23    than January 17, 2008. Any such objection shall be filed via the Court's CM/ECF system, and a

24    copy shall be served on counsel for the District at the address set forth above. Any objection shall

25    state the facts and legal authorities relied upon in support of such objection. If a timely objection is

26    filed and served, the District will set a hearing on the objection and give notice of such hearing to the

27    following parties: (1) the objecting party; (2) the United States Trustee; (3) U.S. Bank, as the trustee

28    for certain bond indebtedness of the District, (3) any committee appointed pursuant to section 1102

-2-

1  of the Bankruptcy Code, or, in the absence of such committee, the twenty largest unsecured creditors

2  of the District; and (4) any other party who has filed a request for notice with the Court.  If no

3  objection is timely filed, the filing of the petition shall be deemed an order for relief under chapter 9

4  of the Bankruptcy Code, and this notice shall be deemed notice of such order for relief.

5

6                                        Respectfully submitted,

7

8  Dated: December 13, 2007             STUTMAN, TREISTER & GLATT
                                        CHARLES D. AXELROD
9                                       GARY E. KLAUSNER
                                        H. ALEXANDER FISCH

10

11

12                                      By:   /s/ H. Alexander Fisch

13
                                              Attorneys for Debtor
14                                            VALLEY HEALTH SYSTEM

15

16

17

18

19

20

21

22

23

24

25

26

27

28

-3-

**EXHIBIT 2**

# for Valley Health Systems

**Total number of parties: 2775**

## Exhibit 2 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | A AND M DISCOUNT VIDEO, 1207 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | A GEO DIACK, 1250 S JOHNSON DRIVE, CITY OF INDRUSTRY, CA, 91745 | US Mail (1st Class) |
| 27158 | A LA CART, 10009-A SOUTH COMMERCE BLVD, CHARLOTTE, NC, 28273 | US Mail (1st Class) |
| 27175 | A Z BUS SALES INC, PO BOX 700, COLTON, CA, 92324 | US Mail (1st Class) |
| 27158 | AAA INLAND EMPIRE CAB, PO BOX 4009, COVINA, CA, 91723 | US Mail (1st Class) |
| 27158 | AAAPRICECOM INC, 333 86TH SUITE 1D, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 27158 | AAAS, 1200 NEW YORK AVE NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 27158 | AAENSON, VICKI, 7325 AYERS ROCK RD, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 27158 | AAMI, 1110 N GLEBE RD STE 220, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 27158 | AARO, ROBERT, 28931 GLEN OAKS DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | AB MAILING SOLUTIONS, PO BOX 890383, TEMECULA, CA, 92589-0383 | US Mail (1st Class) |
| 27158 | ABABON TINAMARIE, 700 E MAIN ST NO 5, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | ABBEY PARTY RENTS, 41607 ENTERPRISE CIRCLE NNOB, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 27158 | ABBONDANZA, PHYLIS, 1010 EVELYN WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ABBOTT LABORATORIES, PO BOX 92679, CHICAGO, IL, 60675-2679 | US Mail (1st Class) |
| 27158 | ABELLAREES, EVANGELINA, 41182 MCDOWELL ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | ABENDROTH, KATHY, PO BOX 982009, NO RICHLAND HILLS, TX, 76182-8009 | US Mail (1st Class) |
| 27158 | ABERLE BRITTANY L, 2441 RAMONA EXPRESSWAY, SAN JACINTO, CA, 92852 | US Mail (1st Class) |
| 27175 | ABRAXIS BIOSCIENCE, INC, 1107 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | US Mail (1st Class) |
| 27158 | ABT LINDA, 2601 S FIGUEROA ST SUITE H109, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 27158 | AC WATER SERVICE, 26810 CALIFORNIA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ACAPULCO, 2599 S SAN JACINTO, HEMET, CA, 92583 | US Mail (1st Class) |
| 27158 | ACCO ENGINEERED SYSTEMS, 6265 SAN FERNANDO RD, GLENDALE, CA, 91201-2214 | US Mail (1st Class) |
| 27158 | ACCREDITATION ALLIANCE, 306 N W EL NORTE PKWY STE110, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 27158 | ACCUTECH, 10125 S 52ND STREET, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 27158 | ACEBEDO, DOLORES, 40880 ARROW CT, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 27158 | ACHD, PO BOX 419068, RANCHO CORDOVA, CA, 95741 | US Mail (1st Class) |
| 27158 | ACHIEVE HEALTHCARE INFO, PO BOX 664230, INDIANAPOLIS, IN, 46266 | US Mail (1st Class) |
| 27158 | ACHIEVE HEALTHCARE TECHNOLOGIES, 7690 GOLDEN TRIANGLE DRIVE, EDEN PRAIRIE, MN, 55344-3732 | US Mail (1st Class) |
| 27158 | ACOSTA ELVIA, PO BOX 10416, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 27158 | ACOSTA MICHAEL S, 397 PAMELA COURT, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ACOSTA REBEKKAH, 31100 ROBERTSON ST, HOMELAND, CA, 92548 | US Mail (1st Class) |
| 27158 | ACOSTA, CAROL, PO BOX 553, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 27158 | ACOUSTICAL MATERIAL SERVI, PO BOX 2071, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 27158 | ACS HEALTHCARE SOLUTIONS, ATTN GENERAL COUNSEL, 5225 AUTO CLUB DRIVE, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 27158 | ACTION DOOR CONTROLS, 2111 IOWA AVE STE L, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 27158 | ACTON WANDA, 30154 PT MARINA DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 27158 | ACUNA PATRICIA, 23703 SUNCREST AVE, MORENO VALLEY, CA, 92553-3283 | US Mail (1st Class) |
| 27158 | ADAC LABORATORIES, PO BOX 412702, KANSAS CITY, MO, 64141-2702 | US Mail (1st Class) |
| 27158 | ADAME MARIA C, PO BOX 4089, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 27158 | ADAMS DENNIS, 1101 W MONTROSE AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ADAMS RAY, 28183 PORTSMOUTH DR, SUN CITY, CA, 92586 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | ADDICTION MEDICINE SERVICES, ATTN STEVEN COLLIER, 4020 W FLORIDA AVENUE SUITE G, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | ADELPHIA TCI CABLEVISION, 4077 E STETSON, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | ADINOLFI GERALDINE, 29738 YELLOW GOLD DRIVE, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 27158 | ADVANCED AIR AND VACUUM, 1685 N MARSHALL AVE, EL CAJON, CA, 92020 | US Mail (1st Class) |
| 27158 | ADVANCED HEALTH EDUACTION, 8502 TYBOR, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 27158 | ADVANCED MEDICAL MANAGEMENT, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | ADVANCED ORTHOPAEDIC SOLU, 2444 205TH STREET UNIT 5, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 27158 | ADVANCED UROTECH, PO BOX 83609, LOS ANGELES, CA, 90083 | US Mail (1st Class) |
| 27158 | ADVANCED UROTECH, 30100 TOWN CENTER DR, STE 0-387, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 27158 | AEGIS ANALYTICAL LABORATORY, PO BOX 306013, NASHVILLE, TN, 37230-6013 | US Mail (1st Class) |
| 27158 | AESCULAP, PO BOX 512451, PHILADELPHIA, PA, 19175-2451 | US Mail (1st Class) |
| 27158 | AETNA US HEALTHCARE OF CALIFORNIA INC, SHAWN FORRESTER JANET LUNDBY, 6303 OWENSMOUTH AVENUE, 9TH FLOOR, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 27158 | AFFILIATED HEALTH FUNDS, ATTN MR LEO MAJICH CHAIRMAN, 100 EAST CORSON STREET, PASADENA, CA, 91103 | US Mail (1st Class) |
| 27158 | AGAGAS ANA, 39513 ST HONORE DR, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 27158 | AGARWAL ASHOK K M D, 903 E DEVONSHIRE AVE, NO B, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | AGBISIT FELITA, 1561 YEATS PLACE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | AGILE360, 2102 BUSINESS CENTER DRIVE, IRVINE, CA, 92612 | US Mail (1st Class) |
| 27158 | AGNELLO DIANA, 25387 LACEBARK, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 27158 | AGUILAR FILOMENO, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | AGUIRRE ALEJANDRA, 1525 WILLOW BUD CIRCLE, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | AHIMA, PO BOX 77-6331, CHICAGO, IL, 60678-6331 | US Mail (1st Class) |
| 27158 | AHIMA, PO BOX 4295, CAROL STREAM, IL, 60197-4295 | US Mail (1st Class) |
| 27158 | AIR LINK INTERNATIONAL, PO BOX 3399, ORANGE, CA, 92857-3399 | US Mail (1st Class) |
| 27158 | AIR LIQUIDE AMERICA CORP, ATTN GWENDOLYN YOUNG SMITHHEART, LEGAL DEPARTMENT, 2700 POST OAK BOULEVARD 21ST FLOOR, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 27158 | AIR LIQUIDE HEALTHCARE AMERICA CORPORATION, THOMAS B CHAPMAN, 12800 W LITTLE YOURK, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 27158 | AIRCAST INC, 92 RIVER ROAD, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 27158 | AIRGAS, PO BOX 7423, PASADENA, CA, 91109-7423 | US Mail (1st Class) |
| 27158 | AISPURO ONOFRE, 1481 N SANDERSON AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | AKORN INC, LOCKBOX NO3950, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 27158 | ALAMILLO NADINE, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 27158 | ALBERS GLORIA, PO BOX 4194, WOODLAND HILLS, CA, 91362 | US Mail (1st Class) |
| 27158 | ALBERS GLORIA, 850 BERMUDA DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ALBERTO MARIA LOURDES, 28585 FOREST OAKS WAY, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | ALCO SALES AND SERVICE, 6851 HIGH GROVE BLVD, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 27158 | ALCON LABORATORIES, PO BOX 951125, DALLAS, TX, 75395-1125 | US Mail (1st Class) |
| 27158 | ALDRICH FRANCES, PO BOX 7059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 27158 | ALERT BARRICADE, INC, 753 W 9TH ST UNIT C, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 27158 | ALFONSO, DAVID, PO BOX 85909, SAN DIEGO, CA, 92186-5909 | US Mail (1st Class) |
| 27158 | ALKEMA MARIE, 15710 LASSELLE ST, APT P6, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 27158 | ALL IMAGING SYSTEMS INC, 560 WALD, IRVINE, CA, 92618 | US Mail (1st Class) |
| 27158 | ALL PHASE E-POWER INC, 11552 WASHINGTON BLVD STE E, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 27158 | ALLEN CAROLYN J, 302 E THORNTONE AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ALLEN DENISE, 30118 LITTLE HARBOR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 27158 | ALLEN LAURA, 42284 SANTEE COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | ALLEN LYNNETTE, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | ALLIANCE IMAGING INC, RALPH FILIPPO, 1900 S STATE COLLEGE BOULEVARD SUITE 600, ANAHEIM, CA, 92806 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA, ATTN KEVIN WILSON 2ND VICE PRESIDENT, 5701 GOLDEN HILLS DRIVE, MINNEAPOLIS, MN, 55416-1297 | US Mail (1st Class) |
| 27158 | ALLIED ELECTRONICS INC, PO BOX 2325, FORT WORTH, TX, 76113-2325 | US Mail (1st Class) |
| 27158 | ALLIED REFRIGERATION INC, PO BOX 2411, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | ALLISON VERNON, PO BOX 967, SILVER SPRINGS, MD, 20910 | US Mail (1st Class) |
| 27158 | ALMEDA NATIVIDAD, 15284 ADOBIE WAY, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | ALMY TRACIE, 33047 ROMERO DR, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 27158 | ALON LUZ, 371 N WESTON PLACE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ALPHA FUND COMPENSATION, PO BOX 419068, RANCHO CORDOVA, CA, 95741-9068 | US Mail (1st Class) |
| 27158 | ALS KUBOTA TRACTOR, 687 N SAN JACINTO, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ALTA VISTA HEALTHCARE, 9020 GARFIELD AVENUE, ARLINGTON, CA, 92503 | US Mail (1st Class) |
| 27158 | ALTERNATIVES TO DOMESTIC VIOLENCE, PO BOX 910, RIVERSIDE, CA, 92502-0868 | US Mail (1st Class) |
| 27158 | ALVARA DOIRENE, 614 WILSON AVE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27158 | ALVAREZ EDWARDO, PO BOX 148, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 27158 | ALVAREZ JAMES, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 27158 | ALVAREZ MARICELA, 21533 YUCCA ST, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27158 | ALYN JAMISOLE, 333 WAMOLEE LANE, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 27158 | AMARAL MARIA, 21783 ORANGE AVE, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27158 | AMATO JOHN, PO BOX 4059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 27158 | AMERICAN CAREER COLLEGE, ATTN TODD DAVIS CORP DIRECTOR, 200 E BAKER ST, SUITE 201, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 27158 | AMERICAN COLLEGE OF CARDI, PO BOX 79231, BALTIMORE, MD, 21279-0231 | US Mail (1st Class) |
| 27158 | AMERICAN FENCE COMPANY, 1860 GOETZ RD, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27158 | AMERICAN FIDELITY 268805, PO BOX 268805, OKLAHOMA CITY, OK, 73126 | US Mail (1st Class) |
| 27158 | AMERICAN FIDELITY ASSURANCE, PO BOX 268887, OKLAHOMA CITY, OK, 73126-8887 | US Mail (1st Class) |
| 27158 | AMERICAN MEDICAL ASSOC, PO BOX 930876, ATLANTA, GA, 31193-0876 | US Mail (1st Class) |
| 27158 | AMERICAN MEDICAL SYSTEMS, PO BOX 7247 6586, PHILADELPHIA, PA, 19170-6586 | US Mail (1st Class) |
| 27158 | AMERICAN PAYROLL ASSOCIAT, 660 N MAIN AVE STE 100, SAN ANTONIO, TX, 78205-1217 | US Mail (1st Class) |
| 27158 | AMERICAN PHARMACEUTICAL P, 1107 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | US Mail (1st Class) |
| 27158 | AMERICAN PHYSICAL THERAPY, 1111 NORTH FIARFAX ST, ALEXANDRIA, VA, 22314 | US Mail (1st Class) |
| 27158 | AMERICAN TIME AND SIGNAL CO, 140 THIRD STREET SOUTH, DASSEL, MN, 55325-0707 | US Mail (1st Class) |
| 27158 | AMERISUITES, 503 W GARDEN OF THE GODS, COLORADO SPRINGS, CO, 80907 | US Mail (1st Class) |
| 27158 | AMES SAFETY ENVELOPE CO, PO BOX 845257, BOSTON, MA, 02284-5257 | US Mail (1st Class) |
| 27158 | AMPRONIX INC, 15 WHATNEY, IRVINE, CA, 92618 | US Mail (1st Class) |
| 27158 | AMR HOWARD AMER MED RES, PO BOX 30410, LOS ANGELES, CA, 90030 | US Mail (1st Class) |
| 27158 | AMR RIVERSIDE, PO BOX 7770, PHILADELPHIA, PA, 19101-7770 | US Mail (1st Class) |
| 27158 | AMSTERDAM PRINTING AND LITH, PO BOX 701, AMSTERDAM, NY, 12010 | US Mail (1st Class) |
| 27158 | ANACOM MEDTEK, 1240 S CLAUDINA STREET, ANAHEIM, CA, 92805-6204 | US Mail (1st Class) |
| 27158 | ANACOMP, INC, ATTN PAUL J NAJAR ESQ, 15378 AVENUE OF SCIENCE, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27158 | ANAEROBE SYSTEMS, 15906 CONCORD CIRCLE, MORGAN HILL, CA, 95037 | US Mail (1st Class) |
| 27158 | ANAHEIM MEMORIAL HOSPITAL, PO BOX 20370, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | ANAHEIM MEMORIAL MEDICAL CENTER, ATTN CHIEF FINANCIAL OFFICER, 1111 W LA PALMA AVE, ANAHEIM, CA, 92801 | US Mail (1st Class) |
| 27158 | ANCTIL LUCILLE, PO BOX 14089, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | ANDERSON AARON, 695 S JORDAN AVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | ANDERSON DARREN J, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | ANDERSON ELDEN, 27701 MURRIETA RD NO191, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | ANDERSON STACIE, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | ANDRADE ANTONIO J, PO BOX 10129, SAN BERNARDINO, CA, 92423 | US Mail (1st Class) |
| 27158 | ANDREAS, DEANNA, 570 STOCKHOLM, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | ANDRES ANDREA, 25946 FAIRCREST CIRCLE, HEMET, CA, 92544 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | ANDREWS MELVINA, 325 MOHAWK, PERRIS, CA, 92370 | US Mail (1st Class) |
| 27158 | ANGELUS PACIFIC CO, PO DRAWER 111, FULLERTON, CA, 92632 | US Mail (1st Class) |
| 27158 | ANGIO DYNAMICS, PO BOX 1549, ALBANY, NY, 12201-1549 | US Mail (1st Class) |
| 27158 | ANGUIDNO DALILA, 325 CALDERA ST, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27158 | ANGULO CLEOFAS, 3410 BROOK SR, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27158 | ANSALDO LILLIE, PO BOX 1358, GLEN NURNIE, MD, 21060 | US Mail (1st Class) |
| 27158 | APIC, PO BOX 3379, FREDERICK, MD, 21705-3379 | US Mail (1st Class) |
| 27158 | APIC CACC, PO BOX 291, ANNAPOLIS JUNCTION, MD, 20701 | US Mail (1st Class) |
| 27158 | APPLE ONE CORPORATION, 327 WEST BROADWAY, GLENDALE, CA, 91209-9048 | US Mail (1st Class) |
| 27158 | APPLIED MEDICAL PO 20008, PO BOX 673363, DETROIT, MI, 48267-3363 | US Mail (1st Class) |
| 27158 | APPLIED MEDICAL RESOURCES, 22872 AVENDIA EMPRESA, RANCHOSANTAMARGARITA, CA, 92688 | US Mail (1st Class) |
| 27158 | APPLIED STATISTICS MANAGE, 30520 CABRILLO AVE, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 27158 | AQUINO JULIAN, PO BOX 1656, BLYHTE, CA, 92226 | US Mail (1st Class) |
| 27158 | AQUINO MARIA A, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | ARAMARK UNIFORM SERVICES, 141 LONG WATER DR, NOWELL, MA, 02061 | US Mail (1st Class) |
| 27158 | ARAMARK UNIFORM SERVICES, PO BOX 2760, SAN BERNARDINO, CA, 92406 | US Mail (1st Class) |
| 27158 | ARAMBULA MONIQUE, PO BOX 6007, LOS ANGELES, CA, 90060 | US Mail (1st Class) |
| 27158 | ARANA AMPARO, 17371 CURTIS AVE, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 27158 | ARANA CASSANDRA, 927 E COMMONWEALTH ST, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | ARAWAK LABORATORIES, 401 E HILLCREST BLVD, INGLEWOOD, CA, 90301 | US Mail (1st Class) |
| 27158 | ARCHER BETTE, 5395 E LINCOLN AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | ARCHIVE MANAGEMENT SERVICE, ATTN ROBERT J NORTON, PRESIDENT, 6455 BOX SPRINGS BLVD, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 27158 | ARGON MEDICAL, PO BOX 840430, DALLAS, TX, 75284-0430 | US Mail (1st Class) |
| 27158 | ARIAS LUPE G, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 27158 | ARIAS MARCELINA, 4231 CANTERBURY RD, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 27158 | ARIZANT HEALTHCARE, 10393 WEST 70TH STREET, EDEN PRARIE, MN, 55344 | US Mail (1st Class) |
| 27158 | ARJO INC, PO BOX 640799, PITTSBURGH, PA, 15264-0799 | US Mail (1st Class) |
| 27158 | ARMC SCHOOL OF RADIOLOGIC, 400 N PEPPER AVE, COLTON, CA, 92324-1819 | US Mail (1st Class) |
| 27158 | ARMSTRONG MEDICAL INDUSTR, P O BOX 700, LINCOLNSHIRE, IL, 60069-0700 | US Mail (1st Class) |
| 27158 | ARNOLD MELODY, 27739 VIA ENTRADA, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | ARRANGEMENT GALLERY, 725 E FLORIDA, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ARREOLA PRISCILLA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 27158 | ARRIETTA MARIE, PO BOX 693, SAN JACINTO, CA, 92581 | US Mail (1st Class) |
| 27158 | ARROW INTERNATIONAL INC, PO BOX 60519, CHARLOTTE, NC, 28260 | US Mail (1st Class) |
| 27158 | ARROW PRINTING, 1400 MOUNTAIN AVE, SAN JACINTO, CA, 92583-5503 | US Mail (1st Class) |
| 27158 | ARROWHEAD REGIONAL MEDICAL CENTER, DIRECTOR, MEDICAL CENTER, 400 N PEPPER AVE, COLTON, CA, 92324 | US Mail (1st Class) |
| 27158 | ARROYO CARMEN, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | ARTHREX INC, PO BOX 403511, ALTANTA, GA, 30384-3511 | US Mail (1st Class) |
| 27158 | ASHCRAFT ROSEMARY, PO BOX 1502, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 27158 | ASHCROFT MARK, 7171 MERRY RD, OMAHA, NE, 68106-2630 | US Mail (1st Class) |
| 27158 | ASHFORD DESIGN AND MFG, 1528 NORTH SIERRA VISTA, FRESNO, CA, 93703-4511 | US Mail (1st Class) |
| 27158 | ASHLEY DEZRA, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | ASPAN, 10 MELROSE AVE STE 110, CHERRY HILL, NJ, 08003-3696 | US Mail (1st Class) |
| 27158 | ASPECT MEDICAL SYSTEMS INCE, PO BOX 414593, BOSTON, MA, 02241-4593 | US Mail (1st Class) |
| 27158 | ASPEN PUBLISHERS BALTIMORE, 190 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ, 07632 | US Mail (1st Class) |
| 27158 | ASPEN PUBLISHERS FREDERICK, 4829 INNOVATION WAY, CHICAGO, IL, 60682-0048 | US Mail (1st Class) |
| 27158 | ASSAY TECHNOLOGY, 1252 QUARRY LANE, PLEASANTON, CA, 94566 | US Mail (1st Class) |
| 27158 | ASSOCIATED BAG COMPANY, PO BOX 3036, MILWAUKEE, WI, 53201-3036 | US Mail (1st Class) |

Valley Health Systems

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | ASTON JOCELYN, 33427 HILLCREST CT, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 27158 | AT AND T YELLOW PAGES, PO BOX 989046, WEST SAC, CA, 95798-9046 | US Mail (1st Class) |
| 27158 | AT CONFERENCE, PO BOX 2939, SOUTHAMPTON, NY, 11969 | US Mail (1st Class) |
| 27158 | ATIEH MTANUS, 15695 TOURAINE COURT, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | ATIYA WASEF J M D, 1011 E DEVONSHIRE, NO 101, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | ATRIUM MEDICAL CORP, 5 WENTWORTH DRIVE, HUDSON, NH, 03051 | US Mail (1st Class) |
| 27158 | ATTAR NASEEM A MD (CAP, 27300 IRIS AVENUE, 3RD FLOOR, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | ATTAR NASEEM MD, BROWN HOSEA MD, 27300 IRIS AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | ATWELL DONALD, PO BOX 1600, KINGSTON, NY, 12402 | US Mail (1st Class) |
| 27158 | ATWELL DONALD, 2230 LAKE PARK DR, NO 188, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | AUBERT LORRAINE Y, PO BOX 8318, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 27158 | AUTOMATIC DOORS, 2417 E RANCHO DEL AMO PLA, RANCHO DOMINGUEZ, CA, 90220 | US Mail (1st Class) |
| 27158 | AVERY DORTHEA, 800 W OAKLAND NO144, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | AVERY WEIGH TRONIX, PO BOX 350031, BOSTON, MA, 02241-0531 | US Mail (1st Class) |
| 27158 | AVIATOR CLOTHING CO INC, 27085 5TH ST, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 27158 | AVILA JAY, PO BOX 788, HEMET, CA, 92546 | US Mail (1st Class) |
| 27158 | AVILA MIRIAM, PO BOX 80590, SAN MARINO, CA, 91118-8590 | US Mail (1st Class) |
| 27158 | AVILA MIRNA, 26259 CENTURY COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | AVILA OCTAVIO, 5050 SPRING VALLEY RD, DALLAS, TX, 75244 | US Mail (1st Class) |
| 27158 | AVILA RICHARD, 4275 PINE WHITE RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | AVILA TONY, 26259 CENTURY CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | AXFROD RAMONA, 28233 VIA CASCADITA, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | AXTON AMY, 33670 TAMERRON WAY, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 27158 | B AHMAD MD, 264 N HIGHLAND SPRINGS, NO 3C, BANNING, CA, 92220 | US Mail (1st Class) |
| 27158 | B AND W PIPE CO, 490 N STATE STREET, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | B BRAUN MEDICAL INC, P O BOX 512382, PHILADELPHIA, PA, 19175-2382 | US Mail (1st Class) |
| 27158 | BABALCON TZERELIN, 28400 MCCALL BLVD, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | BABY FRIENDLY USA, 327 QUAKER MEETING HOUSE, EAST SANDWICH, MA, 02537 | US Mail (1st Class) |
| 27158 | BACA LANAE R, 2690 JEFFERY CIRCLE, HEMET, CA, 95845 | US Mail (1st Class) |
| 27158 | BAGANAS MARY, 1177 S PALM E 11, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BAILEY CINDI, 39614 OAKCLIFF DRIVE, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 27158 | BAILEY, ALICE C, PO BOX 740819, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 27158 | BAKER HEALTHCARE CONSULTI, BOX 82058, SUITE 2000, INDIANAPOLIS, IN, 46282 | US Mail (1st Class) |
| 27158 | BAKHTIAR AHMAD MD, 264 N HIGHLAND SPRINGS NO2D, BANNING, CA, 92220 | US Mail (1st Class) |
| 27158 | BALDWIN MELBA, 1417 LODGEPOLE DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BALDY VIEW REGIONAL OCCUPATIONAL PROGRAM, 8265 ASPEN AVE, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 27158 | BALENTINE KARLA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | BALLADEO DINAH, 2199 GLIMMER WAY, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27158 | BALLARD, ROBERT H REHABILITATION HOSPITAL, PATTI MEINHARDT, 1760 WEST SIXTEENTH STREET, SAN BERNARDINO, CA, 92411-1160 | US Mail (1st Class) |
| 27158 | BALLY REFRIGERATED BOXES, PO BOX 75594, CHARLOTTE, NC, 28275-0594 | US Mail (1st Class) |
| 27158 | BALTRAN MARTHA, PO BOX 182223, CHATANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 27158 | BANC OF AMERICA LEASING, PO BOX 100916, ATLANTA, GA, 30384-0916 | US Mail (1st Class) |
| 27158 | BANK OF AMERICA, PO BOX 15710, WILMINGTON, DE, 19886-5710 | US Mail (1st Class) |
| 27158 | BARAJAS BERTA, 2121 STAR THISTLE LANE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27158 | BARAJAS JOSE, 617 J, NATIONAL CITY, CA, 91950 | US Mail (1st Class) |
| 27158 | BARBER WENDY, 1139 TULIP WAY, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 27158 | BARD DAVOL INC, PO BOX 75767, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 27158 | BARD RADIOLOGY DIVISION, P O BOX 75767, CHARLOTTE, NC, 28275 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | BARDICK DENYSE, 24200 VIA MIROLA, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 27158 | BARELLA ANNA L, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | BARKER LEWIS, PO BOX 14089, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | BARKERS FOOD MACHINERY SE, 7621 E GRAY ROAD STE B2, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 27158 | BARNES FRANCES, 3750 E COUNTY 7TH ST NO141, YUMA, AZ, 85365 | US Mail (1st Class) |
| 27158 | BARNES MICHELLE, 27667 GLADSTONE DR, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | BARNES ROSALINDA P, 44742 AVITA CIRCLE, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 27158 | BARNEY AND BARNEY, CONSTANCE J MCMAHON CPCU ACCOUNT EXECUTIVE, 9171 TOWNE CENTRE DRIVE SUITE 200, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 27158 | BARNEY AND BARNEY LLC, PO BOX 85638, SAN DIEGO, CA, 92186-5638 | US Mail (1st Class) |
| 27158 | BARNEY BETTY, 175 N GIRADRD NO106, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BARRERA MARIA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | BARRETT ENGINEERED PUMPS, P O BOX 13130, SAN DIEGO, CA, 92170 | US Mail (1st Class) |
| 27158 | BARRIOS ALFRED III, 1309 EAST COLTON AVE, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 27158 | BARRON JANELIN C, 28482 BENE TERRE AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | BARSCHIG CAROL, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | BASARA VIOLETTE, 25402 AULD, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BATCHELOR SCOTT A, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 27158 | BAUDVILLE, 5380 52ND STREET SE, GRAND RAPIDS, MI, 49512 | US Mail (1st Class) |
| 27158 | BAUER IRVING, 26607 CALLE EMILIANO, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | BAUSCH AND LOMB SURGICAL, 4395 COLLECTIONS CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27158 | BAUTISTA ENRIQUE, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | BAXTER BIOSCIENCE, PO BOX 100714, PASADENA, CA, 91189 | US Mail (1st Class) |
| 27158 | BAXTER IV SYSTEMS DIVISI, PO BOX 730531, DALLAS, TX, 75373 | US Mail (1st Class) |
| 27158 | BAYER HEALTHCARE LLC DIAGNOSTICS DIVISION, TERRY CARRON, BLOOD GAS SALES SPECIALIST, 26550 N WRANGLER ROAD, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 27158 | BAYHOUSE, 24675 BAY AVE, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 27158 | BEACON PARTNERS, 97 LIBBEY PARKWAY STE 310, WEYMOUTH, MA, 02189-3101 | US Mail (1st Class) |
| 27158 | BEAM DAWN, 25350 SANTIAGO DR NO12, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 27158 | BEARCHELL WILLIAM, 30052 SHORELINE DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | BEARCHELLE GRACE, 180 EAST OCEAN BLVD, LONG BEACH, CA, 90802-4709 | US Mail (1st Class) |
| 27158 | BEAUMONT UNIFIED SCHOOL DISTRICT, ATTN LORI BEACH, PO BOX 187, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 27158 | BEAUMONT UNIFIED SCHOOL DISTRICT, ATTN MARI ROBERSON, 500 GRACE AVE, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 27158 | BECERRA GRACE, PO BOX 65023, DENVER, CO, 80206 | US Mail (1st Class) |
| 27158 | BECERRA,JUAN T, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | BECK LEE CO, PO BOX 425, STRATFORD, CT, 06497-2852 | US Mail (1st Class) |
| 27158 | BECKMAN COULTER, 250 SOUTH KRAEMER BLVD, BREA, CA, 92822-8000 | US Mail (1st Class) |
| 27158 | BEECH STREET CORPORATION, RICHARD MARKUS VICE PRESIDENT, 173 TECHNOLOGY, IRVINE, CA, 92618 | US Mail (1st Class) |
| 27158 | BEEKLEY CORPORATION, PO BOX 369, BRISTOL, CT, 06011 | US Mail (1st Class) |
| 27158 | BEIGH OLGA, 27621 VIA BEAL, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | BELCHER LUCILLE J, 28349 CALLE LUSTROSOS, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27175 | BELL CAMERON, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | BELL KARI, 1141 AVENIDA ROSA MUNDI, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | BELL ROBERT D, 41885 E FLORIDA AVE NO200, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BELL TRAVIS, PO BOX 103, REDWOOD VALLEY, CA, 95470 | US Mail (1st Class) |
| 27158 | BELLARD PATRICIA, 5880 FAIR ISLE DR, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 27158 | BELLS INTERNATIONAL INC, 109 DENSON DRIVE, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 27158 | BELTRAN BRANDON, 780 REGATEO DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BENEFIT SOFTWARE, 212 COTTAGE GROVE AVE, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | BENITEZ CATHRYN E, PO BOX 769025, WOODLAND HILLS, CA, 95776-9025 | US Mail (1st Class) |
| 27158 | BENNETT MARY J, 800 W OAKLAND AVE, APT 224, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BENNETT MOBLEY, PHYLLIS, 7 N SUN VALLEY PLACE, SIOUX FALLS, SD, 57110 | US Mail (1st Class) |
| 27158 | BENSON FRANCES, 443 COMMERCE LANE, WEST BERLIN, NJ, 08091 | US Mail (1st Class) |
| 27158 | BENSON FRANCES V, 3857 N 13TH ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 27158 | BERCKERS MANDI, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 27158 | BERG ELDA, 27467 POTOMAC DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BERLITZ, 3070 BRISTOL ST, STE 150, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 27158 | BERLITZ LANGUAGES, INC, ALLISON RAETS, BUSINESS DEVELOPMENT, 1455 FRAZEE ROAD, PACIFIC CENTER, SUTIE 220, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 27158 | BERMUDEZ EZEQUIEL, PO BOX 14703, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | BERNACKI EDWARD, 1205 WINDHAM PKWY, ROMOEVILLE, IL, 60446 | US Mail (1st Class) |
| 27158 | BERNAL JOHN, 5001 W FLORIDA AVE, NO 118, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BERROTERAN STEPHANIE, 25915 LINCOLN AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BERRY BETTY, 3600 W FLORIDA SP 390 BOX16, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BERRY JUDITH A, 2983 SINALOA TRAIL, REDDING, CA, 96002 | US Mail (1st Class) |
| 27158 | BERUMEN AMPARO, 28071 EVENING STAR DR, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | BEST BEST AND KRIEGER, PO BOX 1028, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 27158 | BEST ROOFING AND WATERPROOF, 19027 S HAMILTON AVE, GARDENA, CA, 90248 | US Mail (1st Class) |
| 27158 | BETA HEALTHCARE GROUP, 15373 INNOVATION DRIVE, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 27158 | BETA HEALTHCARE GROUP AND LICON, THOMAS J WANDER, 1443 DANVILLE BOULEVARD, ALAMO, CA, 94507 | US Mail (1st Class) |
| 27158 | BETTER ACCOUNT MANAGEMENT, PO BOX 4279, WHITTIER, CA, 90607 | US Mail (1st Class) |
| 27158 | BEVINS LOIS, 30122 CROSS HILL DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 27158 | BEYER EMMA, 1698 S PECOS DRIVE, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 27158 | BIBER RICH, 5001 W FLORIDA AVE NO314, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BICKETT JULIA, 24844 DANUBE CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BIELEFELT ROBERT, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 27158 | BIG O TIRES, 1200 WEST FLORIDA AVE, UNIT A, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BILBAO SONIA, 329 W 3RD ST, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27158 | BINEGAR KIM, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | BIO MED PLUS, INC, PO BOX 101146, ATLANTA, GA, 30392-1146 | US Mail (1st Class) |
| 27158 | BIO SYSTEMS, ATTN CHIEF OPERATING OFFICER, 28161 NORTH KEITH DRIVE, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 27158 | BIOMEDICS INC, 23322 PERALTA DR STE NO11, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 27158 | BIOMERIEUX VITEK INC, PO BOX 500308, ST LOUIS, MO, 63150-0308 | US Mail (1st Class) |
| 27158 | BIONIX, PO BOX 935, TOLEDO, OH, 43697-0935 | US Mail (1st Class) |
| 27158 | BIOPHARMACEUTICS CORP, 1241 JOHNSON AVE, STE 122, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 27158 | BIOPHARMACEUTICS CORP, ATTN LYNN HETHRINGTON, PO BOX 3425, SAN LUIS OBISPO, CA, 93403-3425 | US Mail (1st Class) |
| 27158 | BIOSCAN, 12500 STOWE DRIVE, POWAY, CA, 92064 | US Mail (1st Class) |
| 27158 | BIOTRONIK INC, 6024 JEAN ROAD, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 27158 | BIRCH FLOYD J, 601 N KIRBY NO380, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BIRNEL JOSEPHINE, PO BOX 7059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 27158 | BISNER CASEY, 1865 E DEVONSHIRE AVE APTNO4, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BISSEL EILEEN F, PO BOX 22698, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | BITTERS MAXINE, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 27158 | BLACKBURN AGNES M, 1250 N KIRBY NO21, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BLACKTHORN MARTY, 912 DENNIS WAY, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 27158 | BLAINE WINDOW INC, 1919 BLAINE DR RD 4, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 27158 | BLAIR BEVERLY, 22794 GRAY FOX DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27158 | BLAIR LEONARD, PO BOX 14089, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | BLAIR MAUDRICA E, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 27158 | BLANKENSHIP MARI, 2057 CALLE DIABLO, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BLANKENSHIP RUSSELL, 1239 INDIGO WAY, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27158 | BLODGETT JANCI, 45712 CORTE LOBOS, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 27158 | BLODGETT JANICE, 490 HERMOSA ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BLOMGREN KEVIN, 741 W STETSON AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BLOOD BANK OF RIV AND SAN BERDO COS, ARTHUR J SILVERGLEID MD MEDICAL DIR AND CEO, 389 ORANGE SHOW ROAD, PO BOX 5729, SAN BERNARDINO, CA, 9241 | US Mail (1st Class) |
| 27158 | BLOW LEONA, 28909 MALTBY AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | BLUE CROSS OF CALIFORNIA, GREG WORTH, 21556 OXNARD STREET, WOODLAND HILLS, CA, 91368 | US Mail (1st Class) |
| 27158 | BLUE SHIELD OF CALIFORNIA, ATTN SENIOR VICE PRESIDENT, NETWORK MANAGEMENT, 51 BEALE STREET, SAN FRANCISCO, CA, 94106 | US Mail (1st Class) |
| 27158 | BLUE SHIELD OF CALIFORNIA, ATTN SENIOR VICE PRESIDENT, NETWORK MANAGEMENT, 52 BEALE STREET, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 27158 | BLUE SHIELD OF CALIFORNIA, ATTN SENIOR VICE PRESIDENT NETWORK MANAGEMENT, 50 BEALE STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 27158 | BOARD OF BARBERING COSMET, PO BOX 942546, SACRAMENTO, CA, 94258-0546 | US Mail (1st Class) |
| 27158 | BOARD OF EQUALIZATION, 334 VIA VERA CRUZ, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 27158 | BOCHE RAAYMOND, 40575 SAGE ROAD, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BOIES SADIE, 1447 MONROE CIRCLE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | BOJORQUEZ JOE, 26428 OXNARD ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BOKHARI SYED, 4646 BROCKTON AVE, NO 302, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 27158 | BOLDY M MICHAEL MD, 1275 E LATHAM STE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BOLLOW ANNE, PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 27158 | BONACCI PERCY, 1595 RIVERSIDE DR, SAULT SAINTE MARIE, MI, 49783 | US Mail (1st Class) |
| 27158 | BONDS JAMES W, 1295 BRENTWOOD WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BONELLO KATHY, PO BOX 6010, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27158 | BOOKER CALVIN P SR, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | BOOKMAN HYMAN, 5000 AIRPORT PLAZA, NO 150, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 27158 | BOOTH, TONYA, 24839 DANUBE CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BOOTH, TERRI, 475 W STETSON T-158, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BORROUGHS LINDA, PO BOX 5029, VISALIA, CA, 93278 | US Mail (1st Class) |
| 27158 | BORUFF LULA, 29374 CROWN POINT CT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BORUNDA ANTORIA, 9275 SKY PARK NO400, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 27158 | BOSQUEZ MICHAEL A, 12303 LASSELLE STREET, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 27158 | BOSTON REED COLLEGE, ATTN DANA BERNARD, 2799 NAPA VALLEY CORPORATE DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 27158 | BOSTON SOFTWARE SYSTEMS, 110 BOGASTOW BROOK ROAD, SHERBORN, MA, 01770 | US Mail (1st Class) |
| 27158 | BOULTER ERIC, 30153 CORTE CARRIZO, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 27158 | BOULTON ANNA, 35099 W FLORIDA NOB6, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BOWMAN BETTY, 24515 CALIFORNIA AVE NO54, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BOYLES JULIE, PO BOX 981107, EL PASO, TX, 79998 | US Mail (1st Class) |
| 27158 | BP CABINETS INC, 3873 CARTER ST NO210, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 27158 | BRADFORD BETTY A, 28519 CORVOUS WY, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BRADLEY CECIL R, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 27158 | BRADLEY GARDENS CONVALESCENT CENTER, MICHAEL W ELBERT, ADMINISTRATOR, 980 W 7TH STREET, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 27158 | BRADLEY GARDENS FKA COLONIAL CONVALESCENT, ATTN MICHAEL W ELBERT, 979 W 7TH STREET, SAN JACINTO, CA, 92581 | US Mail (1st Class) |
| 27158 | BRADLEY NEWTON, TEISHA, 441 DOVER COURT, SAN JACINTO, CA, 92583 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27158 | BRADLEY S PLASTIC BAG CO, 9130 FIRESTONE BLVD, DOWNEY, CA, 90241 | US Mail (1st Class) |
| 27158 | BRANDT LILY, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 27158 | BRANDTMAN DOUGLAS, 301 ANCLA LANE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BRANHAM WILLIAM E, PO BOX 21267, SEATTLE, WA, 98111 | US Mail (1st Class) |
| 27158 | BRANNAN DALISA, 260 N LYON NO180, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BRANSONMARY, PO BOX 4255, WOODLAND HILLS, CA, 91365-4255 | US Mail (1st Class) |
| 27158 | BRASIER BEULAH, PO BOX 7928, MADISON, WI, 53707 | US Mail (1st Class) |
| 27158 | BRAUN BETTY, 21980 CABALLEROS CANYON, NUEVO, CA, 92567 | US Mail (1st Class) |
| 27158 | BREAZEALE LOLLY, 42083 ACACIA AVENUE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BREEZE POOL SERVICE INC, 40960 CALIFORNIA OAKS RDNO126, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 27158 | BREG INC, PO BOX 849991, DALLAS, TX, 75284-9991 | US Mail (1st Class) |
| 27158 | BRENNER FIEDLER, 13824 BENTLEY PLACE, CERRITOS, CA, 90701 | US Mail (1st Class) |
| 27158 | BRETTNER, THOMAS, 12851 SUNNYGLEN DR, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 27158 | BRICKLEY ENVIRONMENTAL, 957 WEST REECE STREET, SAN BERNARDINO, CA, 92411 | US Mail (1st Class) |
| 27158 | BRIDGES BETTY L, 28701 SNEAD DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BRIDGES BETTY L, 720 BLAIR AVE, HORSHAM, PA, 19044 | US Mail (1st Class) |
| 27158 | BRIGGS FORMS AND SUPPLIES, PO BOX 1355, DES MOINES, IA, 50305-1355 | US Mail (1st Class) |
| 27158 | BRIGGS JANET, 2126 THRONTHISTLE LN, PERRIS, CA, 92545 | US Mail (1st Class) |
| 27158 | BRIGGS LAURA, 41825 SHADY LANE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BRIMMAGE KIRBY L, PO BOX 9126, DES MOINES, IA, 50306 | US Mail (1st Class) |
| 27158 | BRISENDINE JEAN, PO BOX 7059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 27158 | BRISON MORRIS, PO BOX 7980, MADISON, WI, 53708 | US Mail (1st Class) |
| 27158 | BROADWAY FRANK W, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 27158 | BRODER LEARY, 1276 BEC BALM RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BROOD GAIL, 1533 CLYDESDALE COURT, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | BROOKS ANNIE L, 26381 CHERRY HILLS BLVD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BROOKS ANTHONY E, PO BOX 1505, RED BLUFF, CA, 96080-1505 | US Mail (1st Class) |
| 27158 | BROOS DONNA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 27158 | BROW DELBERT, PO BOX 66904, CHICAGO, IL, 60666 | US Mail (1st Class) |
| 27158 | BROWN ANTHONY, PO BOX 619059, DALLAS, TX, 75261 | US Mail (1st Class) |
| 27158 | BROWN BROOKE, 41885 E FLORIDA AVE NO200, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BROWN FRANK, 30297 SPRAY DRIVE, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 27158 | BROWN INDUSTRIES, 101 SOUTH CHESTER ROAD, SWARTHMORE, PA, 19081-1998 | US Mail (1st Class) |
| 27158 | BROWN JOYCE E, PO BOX 1999, STUDIO CITY, CA, 91614 | US Mail (1st Class) |
| 27158 | BROWN KIMBERLY, PO BOX 981107, EL PASO, TX, 79998-1107 | US Mail (1st Class) |
| 27158 | BROWN N ROXANI, 2088 VERANDA CT, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27158 | BROWN SHANNON, 28875 CHAUCER ROAD, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | BROWNING JERRY, 41885 FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BRUCE CATHERINE E, 40579 VIA DIAMANTE, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 27158 | BRUGIONI ARMAND, 1295 S CAWSTON AVE NO97, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BRYANT DOREEN, PO BOX 7980, MADISON, WI, 53708 | US Mail (1st Class) |
| 27158 | BRYANT KEITH D, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 27158 | BRYMAN SCHOOL, THE, ATTN CAMPUS PRESIDENT, 2250 W PEORIA AVENUE, SUITE A-100, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 27158 | BUCHAN GLORIA, PO BOX 44242, JACKONVILLE, FL, 32231 | US Mail (1st Class) |
| 27158 | BUCHANAN PATRICIA, PO BOX 23809, TUCSON, AZ, 85734 | US Mail (1st Class) |
| 27158 | BUCHNER KIM, 41660 JOHNSTON AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BUCK LADORA, 1181 TORI DRIVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BUDIUS JAY, PO BOX 997413, SACRAMENTO, CA, 95899-7413 | US Mail (1st Class) |
| 27158 | BUDS TIRE AND WHEEL, 8651 INDIANA AVE STE F, RIVERSIDE, CA, 92504 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | BUENROSTRO MARIA G, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | BURDETTE, STEPHEN, 32106 POPPY WAY, LAKE ELSINORE, CA, 92532 | US Mail (1st Class) |
| 27158 | BURGESS JAMES L, PO BOX 22698, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | BURGNER MARY, 1835 LITTLE YELLOW LANE, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BURGNER MARY L, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 27158 | BURGOON MARIA T, 133 ALVA LANE, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 27158 | BURLINGAME B SUE, 33620 MAPLETON AVE J1013, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 27158 | BURNS, MICHAEL, 22794 GRAY FOX DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 27158 | BURTON MCMILLAN PHYLLIS, 190 S YALE ST, NO 2, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BUSBY CHARLES G, 2788 GRAND TETON DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BUSBY DIANNE, 28866 E WORCRESTER RD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BUSCH INCORPORATED, PO BOX 100602, ATLANTA, GA, 30384-0602 | US Mail (1st Class) |
| 27158 | BUSCH JAMES, PO BOX 11431, TORRANCE, CA, 90510 | US Mail (1st Class) |
| 27158 | BUSCHERT MACHINE CO, 685 N PALM AVE, HEMET, CA, 92343 | US Mail (1st Class) |
| 27158 | BUSHELL MARGOT, 1095 N HEMET STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | BUSINESS AND LEGAL REPORTS, 141 MILL ROACK ROAD EAST, OLD SAYBROOK, CT, 06475 | US Mail (1st Class) |
| 27158 | BUSINESS PRESS THE, PO BOX 7157, PASADENA, CA, 91109-7157 | US Mail (1st Class) |
| 27158 | BUSINESS SOFTWARE, INC B, 155 TECHNOLOGY PARKWAY, NORCROSS, GA, 30092 | US Mail (1st Class) |
| 27158 | BUSSE MARY N, 286321 PEBBLE BEACH DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | BUSTAMANTE FLORA, PO BOX 438, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 27158 | BUSTILLOS MICHELLE, 4500 THORNBUSH DRIVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | BUTTON LYNNE, 32759 TIZNOW CIRCLE, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | BYRNE JULIE, 26572 SIMMONS WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | C AND R PUBLICATIONS, PO BOX 1380, DENVER, CO, 80291-1380 | US Mail (1st Class) |
| 27158 | C E I, PO BOX 406, OSSEO, MN, 55369 | US Mail (1st Class) |
| 27158 | C H I A, 1915 N FINE AVE STE 104, FRESNO, CA, 93727-1510 | US Mail (1st Class) |
| 27158 | CA CHAMBER OF COMMERCE, P O BOX 526020, SACRAMENTO, CA, 95852-6020 | US Mail (1st Class) |
| 27158 | CA NURSES ASSOC, PO BOX 89-4392, LOS ANGELES, CA, 90189-4392 | US Mail (1st Class) |
| 27158 | CA PROSTATE LASER TREATMENT, 2100 WEBSTER ST, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 27158 | CA SOC HOSP ENGINEERING, P O BOX 2508, SACRAMENTO, CA, 95812 | US Mail (1st Class) |
| 27158 | CADWALLADER ALMA L, 2789 RAFFERTY RD, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CAHHS CHA, 1215 K ST SUITE 800, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 27158 | CAL WAL GYPSUM SUPPLY, P O BOX 808, ORANGE, CA, 92666-0808 | US Mail (1st Class) |
| 27158 | CALDER STUART, PO BOX 9103, VAN NUYS, CA, 91403-9103 | US Mail (1st Class) |
| 27158 | CALDERA GERALD P, 7685 VICTORIA AVE, YUCCA VALLEY, CA, 92284 | US Mail (1st Class) |
| 27158 | CALDERON KRISTEN, 21840 PINEWOOD ST, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27158 | CALDWELL DENISE, 40750 GREICO WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CALIF ELECTRIC SERVICE, 10 COVINA, COVINA, CA, 91723-3536 | US Mail (1st Class) |
| 27158 | CALIFORNIA EYE PROFESSIONALS, ATTN WILLIAM BLASE, MD, 2390 E FLORIDA AVE NO 207, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CALIFORNIA HEALTHCARE ASS, 1215 K STREET, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 27158 | CALIFORNIA PROCESS COOLIN, 12727 WESTERN AVE, GARDEN GROVE, CA, 92841 | US Mail (1st Class) |
| 27158 | CALIFORNIA PROSTATE LASER TREATMENT, LLC, MICHAEL G MILNER, COO, 2100 WEBSTER ST #222, SAN FRANCISCO, CA, 94115 | US Mail (1st Class) |
| 27158 | CALIFORNIA STATE DEPT OF HEALTH SERVICES, STEVE SOTO, PO BOX 997419 MS 4506, SACRAMENTO, CA, 95899-7419 | US Mail (1st Class) |
| 27158 | CALIFORNIA STATE DEPT OF HEALTH SERVICES, RACHEL LUXEMBERG, 1501 CAPITOL AVE, STE 714001,, PO BOX 997413, SACRAMENTO, CA, 95899-7413 | US Mail (1st Class) |
| 27158 | CALIFORNIA STATE DEPT OF HEALTH SERVICES, STEVE SOTO, 1501 CAPITOL AVE MS 4506, PO BOX 997419, SACRAMENTO, CA, 95899-7419 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | CALIFORNIA STATE UNIVERSITY, LOS ANGELES (CSULA), ATTN THOMAS JOHNSON, DIRECTOR, PROCUREMENT, AND CONTRACTS, 5151 STATE UNIVERSITY DRIVE, ADM 501, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 27158 | CALIFORNIA STATE UNIVERSITY, SAN BERNARDINO, ATTN KATHY HANSEN, PROCUREMENT AND SUPPORT SVC, 5500 UNIVERSITY PARKWAY, SAN BERNARDINO, CA, 92407 | US Mail (1st Class) |
| 27158 | CALLCARE, PO BOX 4651, LANCASTER, PA, 17604-4651 | US Mail (1st Class) |
| 27158 | CALPLY REDLANDS, 616 IOWA STREET, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 27158 | CALVILLO JOSE, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27175 | CAMARANO LORRAINE, 26510 APPLE CREEK RD, SUN CITY, CA, 92586-3622 | US Mail (1st Class) |
| 27158 | CAMPBELL RAYMOND, PO BOX 1120, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 27158 | CAMPOS JOSE, PO BOX 7032, CAMDEN, SC, 29020-7032 | US Mail (1st Class) |
| 27158 | CAMSS, 3551 NILE STREET, SAN DIEGO, CA, 92104 | US Mail (1st Class) |
| 27158 | CAMTRONICS MEDICAL SYSTEM, PO BOX 944, HARTLAND, WI, 53029 | US Mail (1st Class) |
| 27158 | CANEL KASARAH, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CANNON RICHARD, PO BOX 45118, JACKSONVILLE, FL, 32232 | US Mail (1st Class) |
| 27158 | CANTERINO JOSEPH, 29358 WARM CREEK WAY, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | CANYON RIDGE HOSPITAL, INC,, INLAND MENTAL HEALTH ASSOC, EMA FRILLARTE, ADMINISTRATIVE ASSISTANT, 5353 G STREET, CHINO, CA, 91710 | US Mail (1st Class) |
| 27158 | CAPEN RUDOLPH, 26187 FOUNTAIN BLUE DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | CARBERRY RONALD E, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 27158 | CARBIDE SAW AND TOOL INC, 336 S WATERMAN AVE UNIT P, SAN BERNARDINO, CA, 92408 | US Mail (1st Class) |
| 27158 | CARCHEDI FRANK, 1499 OLD MOUNTAIN AVE SP32, SAN JACINTO, CA, 95283 | US Mail (1st Class) |
| 27158 | CARDENAS JANICE, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CARDINAL HEALTH, ROLAND RIVERA, 3750 TORREY VIEW COURT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 27158 | CARDIO PRODUCTS CORP, 21082 ASHLEY LANE, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 27158 | CARDIO VASCULAR SALES, 27111 ALISO CREEK RD STE130, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 27158 | CARDIOVASCULAR PLUS, EDWIN L DAGOSTINO, PRESIDENT, 18700 NEWMAN AVE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 27158 | CARDIOVASCULAR PLUS, 18700 NEWMAN ST, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 27158 | CARDWELL, RUSSELL E, PO BOX 14598, LEXINGTON, KY, 40512-4598 | US Mail (1st Class) |
| 27158 | CAREER CARE INSTITUTE, ATTN DIRECTOR OF NURSING, 43770 15TH STREET WEST, SUITE 205, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 27158 | CAREER COLLEGES OF AMERICA, ATTN RON SCHAECHTER, PRESIDENT, 184 CLUB CENTER DRIVE, SAN BERNARDINO, CA, 92408 | US Mail (1st Class) |
| 27158 | CARESS, 7056 KEARNY DRIVE, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 27158 | CARLSON, DWAINE, 1746 CADIZ CT, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | CARMONA, EDWARD F, 41490 LILLY AVE, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 27158 | CARR, ESTELLA, PO BOX 6007, LOS ANGELES, CA, 90060 | US Mail (1st Class) |
| 27158 | CARRILLO, JANET P, 8316 VIENNA WAY, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 27158 | CARROL, PATRICIA A, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CARSTENS HEALTH INDUSTRIE, PO BOX 99110, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27158 | CARTER, JUANITA, PO BOX 15016, SACRAMENTO, CA, 95851 | US Mail (1st Class) |
| 27158 | CARVALHO, GUILHERME R MD, 118 N SANTA FE NOA, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CASE PARTS, 877 MONTERY PASS ROAD, MONTERY PARK, CA, 91754 | US Mail (1st Class) |
| 27158 | CASELLA MICHAEL, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CASKEY DELORIS D, PO BOX 182223, CHATANOOGA, TN, 37422 | US Mail (1st Class) |
| 27158 | CASLAV DENNIS, PO BOX 2667, RIVERSIDE, CA, 92516-2667 | US Mail (1st Class) |
| 27158 | CASSIDY JOHN, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 27158 | CASTANEDA ROBERT A, PO BOX 371330, RESEDA, CA, 91350 | US Mail (1st Class) |
| 27158 | CASTANEDA ROBERT, PO BOX 371330, RESEDA, CA, 91337 | US Mail (1st Class) |
| 27158 | CASTILLO BRANDI A, 31635 ALLEN AVE, HEMET, CA, 92548 | US Mail (1st Class) |
| 27158 | CASTRO ERNESTO, 23739 CORK OAK CIRCLE, MURRIETA, CA, 92562 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | CASTRO JUANITA, 16702 VIA PAMPLONA, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 27158 | CASWELL JUSTIN, PO BOX 74, SANDPOINT, ID, 83864 | US Mail (1st Class) |
| 27158 | CATALINA SURGICAL SERVICES, LLC, ATTN MANAGER, 6339 E SPEEDWAY BLVD, SUITE 201, TUCSON, AZ, 85710 | US Mail (1st Class) |
| 27158 | CATHCART PAU;A, 25301 DEWAIDE AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CAVALRY AMBULANCE, 420 MCKINLEY STREET 111-130, CORONA, CA, 92879 | US Mail (1st Class) |
| 27158 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | US Mail (1st Class) |
| 27158 | CCK AND ASSOCIATES, PO BOX 2251, LAKE ARROWHEAD, CA, 92352-2251 | US Mail (1st Class) |
| 27158 | CCN COMMUNITY CARE NETWORK INC, RAE BLACKWOOD VICE PRESIDENT, 5251 VIEWRIDGE COURT, SAN DIEGO, CA, 92123-1646 | US Mail (1st Class) |
| 27158 | CCSA, 2956 KATHLEEN ST, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 27158 | CEDAR SINAI MEDICAL CENTER, PO BOX 514937, LOS ANGELES, CA, 90051-4937 | US Mail (1st Class) |
| 27158 | CEJA CECILIA, 523 SERRANO RD, PERRIS, CA, 92570 | US Mail (1st Class) |
| 27158 | CELIS PATRICIA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 27158 | CENTER FOR HEALTHCARE EDU, 6377 RIVERSIDE AVE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 27158 | CENTIMARK, PO BOX 360093, PITTSBURGH, PA, 15251-6093 | US Mail (1st Class) |
| 27158 | CENTRAL CALIFORNIA SCHOOL OF CONTINUING EDUCATION, 271 OTT ST, SUITE 23, CORONA, CA, 92882 | US Mail (1st Class) |
| 27158 | CENTRAL RESTAURANT PRODUC, 2068 MOMENTUM PLACE, CHICAGO, IL, 60689-5320 | US Mail (1st Class) |
| 27158 | CENTURY FORMS INC, PO BOX 14130, PALM DESERT, CA, 92255-4130 | US Mail (1st Class) |
| 27158 | CERTIFIED DOCUMENT DESTRU, 555 SOUTH ROSE STREET, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 27158 | CERVANTES ANTONIA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CH SD CHILDRENS HOSPITAL SAN DIEGO, ATTN CONTRACTS COORDINATOR, 3020 CHILDRENS WAY, SAN DIEGO, CA, 92123-4282 | US Mail (1st Class) |
| 27158 | CHA PUBLISHING DEPARTMENT, 1215 K STREET STE 800, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 27158 | CHAKRABARTY MILAN S M, 995 E ST JOHN PL NOA, HEMET, CA, 92343 | US Mail (1st Class) |
| 27158 | CHALFANT CHRIS, 26713 SQUIRREL LANE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CHALFANT YUAN HER, 26713 SQUIRREL LANE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CHAMLIS AVERY L, PO BOX 14598, LEXINGTON, KY, 40512-4598 | US Mail (1st Class) |
| 27158 | CHANG DR KENNETH C, 9827 BLACKGOLD ROAD, LAJOLLA, CA, 92037 | US Mail (1st Class) |
| 27158 | CHANNING L BETE CO INC, PO BOX 84-5897, BOSTON, MA, 02284-5897 | US Mail (1st Class) |
| 27158 | CHANSEY JOSHUA, PO BOX 981107, EL PASO, TX, 79998-1107 | US Mail (1st Class) |
| 27158 | CHAPIN DRUG, 13723 COLLECTIONS CENTER, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 27158 | CHAPMAN APPLIANCE SERVICE, 1784 SAN DIEGO AVE, SAN DIEGO, CA, 92110-1999 | US Mail (1st Class) |
| 27158 | CHAPMAN BECKY, 28610 BRIDGEWATER, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | CHAPMAN CLIFFORD, 27601 SUN CITY BLVD NO249, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | CHAPPELL GENE, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 27158 | CHARGUALAF, LOURDES, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 27158 | CHAVERRIS ROSA, 1909 HAVASU ST, PERRIS, CA, 92571 | US Mail (1st Class) |
| 27158 | CHAVEZ NANCY, PO BOX 10406, VAN NUYS, CA, 91410 | US Mail (1st Class) |
| 27158 | CHAVEZ PRATOR REGINA L, 26522 CLYDESDALE LANE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 27158 | CHAVEZ, MICHAEL, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 27158 | CHEK MED SYSTEMS, INC, 200 GRANDVIEW AVE, CAMP HILL, PA, 17011-1706 | US Mail (1st Class) |
| 27158 | CHELLMAN MARGARET V, 25841 MUSSELBURGH, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | CHERRY WILLIAM MD, 30610 MCGOWANS PASS, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 27158 | CHESHIRE MEDICAL SPECIALT, 1608 STURBRIDGE CT, CHESHIRE, CT, 06410 | US Mail (1st Class) |
| 27158 | CHICAGO BULLET PROOF, 12 E OLD MILL LANE, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 27158 | CHILDRENS SPECIALISTS SD, 3860 CALLE FORTUNADA, STE210, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 27158 | CHILLER SERVICE RIGGING AND, 9620 SANTA FE SPRINGS RD, SANTA FE SPRINGS, CA, 90670 | US Mail (1st Class) |
| 27158 | CHIMAN OLGA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CHIN DR HAN M, 28475 RAWLINGS ROAD, HEMET, CA, 92544 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 27158 | CHOE SOO SANG M D, 903 E DEVONSHIRE AVE STE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CHOPRA RAKESH MD, RAKESH CHOPRA MD, 3975 JACKSON NO 206, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 27158 | CHOUNLAMOUNDRY LUM, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CHRISTENSEN AND AUER, LAW OFFICES, 225 SOUTH LAKE AVENUE 9TH FLOOR, PASADENA, CA, 91101-3005 | US Mail (1st Class) |
| 27158 | CHRISTIAN WILLIAM J, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 27158 | CHRYSLER VICTORIA, 31817 EMPERSA CIRCLE, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 27158 | CIBER, INC, ATTN LAW DEPARTMENT, 5251 DTC PARKWAY, SUITE 1400, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 27158 | CIMPERMAN CARRIE, 27420 JEFFERSON AVE STE 104A, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 27158 | CINTAS CORP, 97627 EAGLE WAY, CHICAGO, IL, 60678-9760 | US Mail (1st Class) |
| 27158 | CIRCON ACMI, PO BOX 19066-A, NEWARK, NJ, 07195-0066 | US Mail (1st Class) |
| 27158 | CIT COMMUNICATIONS FINANCE, PO BOX 93000, CHICAGO, IL, 60673-3000 | US Mail (1st Class) |
| 27158 | CITRIX ONLINE, 5385 HOLLISTER AVENUE, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 27158 | CITY OF HEMET, PO BOX 11923, SANTA ANA, CA, 92711 | US Mail (1st Class) |
| 27158 | CITY OF HEMET, 445 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CITY OF HEMET/WATER DEPT, 445 E FLORIDA, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CITY OF MORENO VALLEY/FIR, 14177 FREDERICK, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 27158 | CITY OF SAN JACINTO, PO BOX 488, SAN JACINTO, CA, 92581-0488 | US Mail (1st Class) |
| 27158 | CLAIMS SERVICING OF AMERICA, 5370 S DURANGO DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 27158 | CLAIMS SERVICING OF AMERICA LLC, MARY LUSZCZYK, 5440 WEST SAHARA, STE 205, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 27158 | CLARK AVONNE, 636 GRAND AVE, DES MOINES, IA, 50309-2565 | US Mail (1st Class) |
| 27158 | CLARK KOORTBOJIAN AND ASSO, 1120 IRON POINT RD STE 150, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27158 | CLARK SECURITY, PO BOX 31001-1195, PASADENA, CA, 91110-1195 | US Mail (1st Class) |
| 27158 | CLARK THOMAS, 1295 S CAWSTON AVE SP 4, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CLARK, KOORTBOJIAN AND ASSOCIATES, ATTENTION DAVID VANCE, 1120 IRON POINT ROAD SUITE 150, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 27158 | CLARKE DEBRA D, 2818 RAFFERTY RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | CLARKS TOWING, 1015 S STATE ST, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | CLAWSON FLORENCE, PO BOX 769025, WOODLAND, CA, 95776 | US Mail (1st Class) |
| 27158 | CLAYTON KIMBERLY L, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CLEM JOHN, 26227 SHADYWOOD ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | CLEMENTS GLENN R, 350 PALOMAR AVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | CLEMENTS PATRICIA L, 25227 JESMOND DENE ROAD, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 27158 | CLENDENEN MARGUERI, PO BOX 247, SHELDON, IA, 51201 | US Mail (1st Class) |
| 27158 | CLIFFORD JANETTE, 725 THORNTON AVE SP NO57, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CLINE RUTH, 3575 GINGERWOOD RD, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 27158 | CLMA, PO BOX 70948, CHARLOTTE, NC, 28272-0948 | US Mail (1st Class) |
| 27158 | CLOVERLEAF HEALTHCARE, 275 N SAN JACINTO, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CLUB CAR INC, 75 REMITTANCE DRIVE STE 1811, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 27158 | CMA PUBLICATIONS, CPLH, 221 MAIN STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 27158 | CMRE FINANCIAL SERVICES, INC, 3350 EAST BIRCH STREET, SUITE 200, BREA, CA, 92821 | US Mail (1st Class) |
| 27158 | CMS, PO BOX 790051, ST LOUIS, MO, 63179-0051 | US Mail (1st Class) |
| 27158 | COAST ENVIRONMENTAL INC, 5651 PALMER WAY STE F, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 27158 | COCHRAN BETTY, 32810 PLESANT VALLEY, MENIFEE, CA, 92586 | US Mail (1st Class) |
| 27158 | COCHRAN VICTOR, 577 TOLEDO DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | COFFEY ELIZABETH, 1442 BISHOP DR, HEMET, CA, 92545-7864 | US Mail (1st Class) |
| 27158 | COGHLAN EVELYN, PO BOX 6035, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27158 | COHEN MARYANN, 30465 CURZULLA RD, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | COHEN ROBERT, PO BOX 15016, SACRAMENTO, CA, 95851 | US Mail (1st Class) |

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | COLE JOHN, 1253 SEVEN HILLS DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | COLIN MEDICAL INSTRUMENTS, 5850 FARINON DRIVE, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 27158 | COLLABORATIVE PROJECT, ATTN RANI NAGALINGAM, 3023 NORTH CLARK STREET SUITE 769, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 27158 | COLLARD JUDITH, 3717 SHACKLETON LANE, WILLIAMSBURG, VA, 23188 | US Mail (1st Class) |
| 27158 | COLLEGE OF THE DESERT, 43-500 MONTEREY AVE, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 27158 | COLLINS ANN, 1731 SANTIAGO WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | COLOMBO RUBY, 28016 FOX FIRE ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | COLORID, PO BOX 1350, CORNELIUS, NC, 28031 | US Mail (1st Class) |
| 27158 | COMCHAMNAN HANSA, 22892 AQUEDUCT WAY, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 27158 | COMFORCE TECHNICAL SCVS I, PO BOX 0893, PASADENA, CA, 91107 | US Mail (1st Class) |
| 27158 | COMFORCE TECHNICAL SERVICES, INC, ATTN LEANNE OATMAN, NATIONAL DIRECTOR OF, MEDICAL STAFFING, 17682 MITCHELL NORTH, SUITE 100, IRVINE, CA, 92614 | US Mail (1st Class) |
| 27158 | COMMERICAL CAPITAL A/C SP, 726 HIGHLANDIA DR, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 27158 | COMMUNICATION INNOVATIONS, 393 W LA CADENA DRIVE, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 27158 | COMMUNITY HOSPITAL OF SB, 1805 MEDICAL CENTER DRIVE, SAN BERNARDINO, CA, 92411 | US Mail (1st Class) |
| 27158 | COMMUNITY PANTRY, RON COLE, PRESIDENT, 137 N SAN JACINTO, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | COMPLETE PHLEBOTOMY TRAINING, INC, WANDA TARDY, 44937 CLARO, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | COMPUSERVE ON LINE, ATTN CUSTOMER ADMINISTRATION DEPARTMENT, PO BOX 20212, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 27158 | COMSUMER DEBT SCVS LLC, PO BOX 714017, COLUMBUS, OH, 43271-4017 | US Mail (1st Class) |
| 27158 | CONCORDE CAREER INSTITUTE, SAN BERNARDINO, CA, 201 E AIRPORT DRIVE, STE A, SAN BERNARDINO, CA, 92408-9801 | US Mail (1st Class) |
| 27158 | CONE INSTRUMENTS, PO BOX 73065, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 27158 | CONMED LINVATEC, PO BOX 201498, HOUSTON, TX, 77216-1498 | US Mail (1st Class) |
| 27158 | CONN ROBERT, 28176 MEADOW ST, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | CONNEWAY ROBERT P, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 27158 | CONTI CHRISTINA, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 27158 | CONTOUR FABRICATORS INC, 14241 FENTON RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 27158 | CONTRACTORS STATE LIC BOA, PO BOX 26999, SACRAMENTO, CA, 95826-0999 | US Mail (1st Class) |
| 27158 | CONTRERAS MAYELLI, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CONTRERAS RAQUEL, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CONTRERAS, SAMANTHA, 244 EASTWOOD PLACE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CONTROL CASH REGISTER CO, PO BOX 2066, BIG BEAR CITY, CA, 92314 | US Mail (1st Class) |
| 27158 | COOK ELAINE, 14110 DESCANSO DRIVE, LAKE MATHEWS, CA, 92570 | US Mail (1st Class) |
| 27158 | COOK INCORPORATED, 22988 NETWORK PLACE, CHICAGO, IL, 60673-1229 | US Mail (1st Class) |
| 27158 | COOK LAINE, 1584 RAVANUSA DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 27158 | COOK NANCY, PO BOX 9871107, EL PASO, TX, 79998-1107 | US Mail (1st Class) |
| 27158 | COOPER BRUCE C, 2470 SYDNEY STREET, HEMET, CA, 92545-2314 | US Mail (1st Class) |
| 27158 | COOPER CANDY, PO BOX 366, DETROIT, MI, 48231 | US Mail (1st Class) |
| 27158 | COOPER JOSEFINA L, 885 SUSSEX RD, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 27158 | COOPER SURGICAL, P O BOX 712280, CINCINNATI, OH, 45271-2280 | US Mail (1st Class) |
| 27158 | COOPER, ANNA, 41979 LOMAS STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CORD, 8200 MONTGOMERY NE 248, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 27158 | CORNELISON LLYOD J, 27450 AIRSTREAM WAY, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | CORNER DRUG OPTION CARE, 2087 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CORONA MARIA V, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CORONA MARJORIE, PO BOX 6076, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 27158 | CORPORATE IMAGING EXPRESS, PO BOX 95230, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 27158 | CORRBETT BETTY, PO BOX 3323, CLEVELAND, TN, 37320-3323 | US Mail (1st Class) |
| 27158 | CORREA HECTOR M, 27972 JEFFERSON AVE, SUN CITY, CA, 92585 | US Mail (1st Class) |

Valley Health Systems

**Exhibit 2 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 27158 | CORSETTI PATRICIA, 28893 RAINTREE DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 27158 | CORTEZ ALLAN, 17650 CLEAR SPRING WAY, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 27158 | CORTEZ GRACIE, 2178 FARM MEADOWS DRIVE, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 27158 | CORY FRANCES, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 27158 | CORY MONETTE, 27600 ENCANTO DRIVE, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | COSGROVE PEARL L, 1445 S STATE NO2, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | COSTA ESTEBAN, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | COSTA LOUIE, 27150 SHADEL NO64, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | COSTA PATSY A, 3883 BUCHANAN NO42, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 27158 | COUNTY OF RIVERSIDE PLANN, 4080 LEMON STREET, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 27158 | COVOC CORP, 1194 E VALENCIA DR, FULLERTON, CA, 92631 | US Mail (1st Class) |
| 27158 | COWENS COZETTE, PO BOX 182223, CHATANOOGA, TN, 37422 | US Mail (1st Class) |
| 27158 | COX CLARA A, 873 WETHERLY ST, HEMET, CA, 92545-5340 | US Mail (1st Class) |
| 27158 | COX SCOTT, 24843 COLOGNE DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | COZAD AND THOMSEN, 151 S GIRARD STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CPAC COMPUTERS INC, 22700 SAVI RANCH PWKY, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 27158 | CRAFTON HILLS COLLEGE, ATTN RONALD P GERHARD DONNA FERRACONE, 114 SOUTH DEL ROSA DRIVE, SAN BERNARDINO, CA, 92408 | US Mail (1st Class) |
| 27158 | CRAFTS JANET, 26788 GABRIEL CT, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | CRAIG ELIZABETH, 1001 EVELYN WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CRAIG MARY J, 1177 S PALM NO10, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CRAIG MEDICAL INTERNATION, 26893 BOUQUET CANYON RD, SANTA CLARITA, CA, 91350 | US Mail (1st Class) |
| 27158 | CRAMER SMOKE, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 27158 | CREATIVE OFFICE INTERIORS, 72-608 EL PASEO, STE 4, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 27158 | CRESCENDO INTERACTIVE, 110 CAMINO RUIZ, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 27158 | CREST ELECTRONICS, PO BOX 727, DASSEL, MN, 55325-0727 | US Mail (1st Class) |
| 27158 | CREW ELIZABETH, 995 MORRO RD, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 27158 | CRICK LINVILLE H, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CRISTICH CHRIS, PO BOX 769025, WOODLAND, CA, 95776-9025 | US Mail (1st Class) |
| 27158 | CRITICOR INC,, 3002 DOW AVE, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 27158 | CROSS COUNTRY SEMINARS I, PO BOX 305006, NASHVILLE, TN, 37230-5006 | US Mail (1st Class) |
| 27158 | CROW NANCY, 43005 WHITTER AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 27158 | CROWELL LISA, 35620 BALSAM STREET, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 27158 | CROWL GREGORY N, PO BOX 2667, RIVERSIDE, CA, 92516-2667 | US Mail (1st Class) |
| 27158 | CROWNE PLAZA BOSTON, 1360 WORCESTER STREET, NATICK, MA, 01760 | US Mail (1st Class) |
| 27158 | CRUCITTI ANDREW R, 890 W STETSON AVE NOA, HEMET, CA, 92545 | US Mail (1st Class) |
| 27158 | CRUMP URSULA, 26420 WHEAT STREET, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 27158 | CRUZ DE DEL PETRA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 27158 | CRUZ, NINA, 33623 GREAT FALLS ROAD, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 27158 | CSE INC, PO BOX 482, AGOURA HILLS, CA, 91376 | US Mail (1st Class) |
| 27158 | CTL CONSULTING LLC, 705B SE MELODY LANE NO347, LEE'S SUMMIT, MO, 64063 | US Mail (1st Class) |
| 27158 | CULLEN BARBARA, 28031 WINGED FOOT DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 27158 | CULLEN, BARBARA, RN, 28031 WINGED FOOT DRIVE, SUN CITY, CA, 92586-2556 | US Mail (1st Class) |
| 27158 | CURBELL ELECTRONICS DIVIS, PO BOX 1850, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 27158 | CURLIN MEDICAL, 15751 GRAHAM STREET, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 27158 | CURRY COPY CENTER, 1915 E FLORIDA AVE, HEMET, CA, 92344 | US Mail (1st Class) |
| 27158 | CURTIN ASSOCIATES, PO BOX 6751, FULLERTON, CA, 92834-6751 | US Mail (1st Class) |
| 27158 | CUTTER BENNETT, 41885 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 27158 | CYRACOM INTERNATIONAL, PO BOX 16006, PHOENIX, AZ, 85011 | US Mail (1st Class) |
| 27158 | DAART ENGINEERING CO INC, 1598 N H STREET, SAN BERNARDINO, CA, 92405-4318 | US Mail (1st Class) |