## IN THE UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## RIVERSIDE DIVISION

| | | |
|---|---|---|
| In re: | ) | **Case No. 6:07-bk-18293-PC** |
| | ) | |
| **VALLEY HEALTH SYSTEM, a California** | ) | **Chapter 9** |
| **Local Health Care District** | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | |

### AFFIDAVIT OF SERVICE RE:

1.    **NOTICE OF BAR DATE**

2.    **PROOF OF CLAIM FORM [generic]**

I, Yvette Knopp, state as follows:

1.    I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc. 444 North Nash Street, El Segundo, California 90245.

2.    On July 3, 2008, at the direction of Stutman, Treister & Glatt, P.C., Counsel for the Debtor, I caused the above-referenced documents attached hereto as Exhibits 1 and 2 to be served on those parties who have requested special notice listed in Exhibit 3 and the Affected Parties listed in Exhibit 4.

///

3.   All parties were served via first-class mail and deposited with the United States Postal Service with postage thereon fully prepaid.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this day of ___8___, July, 2008 at El Segundo, California.

Yvette Knopp

State of California          )
                             )
County of Los Angeles        )

On July ___8___, 2008 before me, James H. Myers, a Notary Public, personally appeared Yvette Knopp, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her authorized capacity, and that by her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

JAMES H. MYERS
Commission # 1589628
Notary Public - California
Los Angeles County
My Comm. Expires Jul 19, 2009

# EXHIBIT 1

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**RIVERSIDE DIVISION**

| | |
|---|---|
| In re | ) Case No. 6:07-bk-18293-PC |
| | ) |
| | ) Chapter 9 |
| VALLEY HEALTH SYSTEM, a California | ) |
| Local Health Care District | ) **NOTICE OF BAR DATE** |
| | ) |
| | ) <u>BAR DATE</u> |
| Debtor, | ) |
| | ) **AUGUST 25, 2008 at 4:00 P.M.** |
| | ) **PACIFIC TIME** |
| _____ | ) |

**ATTENTION POTENTIAL CREDITORS OF VALLEY HEALTH SYSTEM**

    **PLEASE TAKE NOTICE** that the United States Bankruptcy Court for the Central District of California (the "<u>Bankruptcy Court</u>") has entered an "Order (I) Establishing Procedures And Deadlines For The Filing Of Proofs Of Claim; (II) Establishing Consequences For The Failure To Comply With Such Procedures And Deadlines; And (III) Approving The Form And Scope Of Notice Of Such Procedures And Deadlines" (the "<u>Order</u>"), by which the Bankruptcy Court has set **August 25, 2008**, at 4:00 p.m. Pacific Time (the "Bar Date"), as the last date and time for the filing of proofs of "Claim" (as defined below) against Valley Health System, a California Local Health Care District (the "<u>District</u>"), in the above-captioned case (the "<u>Bankruptcy Case</u>") currently pending under chapter 9 of title 11 of the Untied States Code (the "<u>Bankruptcy Code</u>").

**I.**    **Definition of "Claim"**

    For the purposes of the Order, the term "<u>Claim</u>" has the meaning set forth in section 101(5) of the Bankruptcy Code and means (a) *any* right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; and (b) *any* right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

**II.**    **The Bar Date is the Deadline for Filing Proofs of Claim Against the District**

    1.    As summarized in this Notice, the Order specifies who must file a proof of Claim in the Bankruptcy Case.  **If You Are Required To But Do Not File A Proof Of Claim That Is Actually Received By The Clerk Of The Bankruptcy Court, With Copies Sent To And Received By Stutman, Treister & Glatt, P.C. ("<u>STG</u>"), Special Chapter 9 Counsel For The District, By The Bar Date, Any Proof Of Claim That You File After The Bar Date Will Be Disallowed, Deemed Null And Void, And Forever Barred**, except as otherwise specifically ordered by the Bankruptcy Court.  **ANY ENTITY THAT IS REQUIRED TO BUT DOES NOT FILE A PROOF OF CLAIM BY THE BAR DATE**

1

475441v1

**(A) WILL BE FOREVER BARRED FROM (i) VOTING WITH RESPECT TO ANY PLAN(S) OF ADJUSTMENT FILED IN THE BANKRUPTCY CASE AND (ii) RECEIVING ANY DISTRIBUTIONS UNDER SUCH PLAN(S) OR OTHERWISE FROM THE DISTRICT; AND (B) WILL NOT BE ENTITLED TO RECEIVE FURTHER NOTICES REGARDING THE BANKRUPTCY CASE.**

2.      The Order provides that you have an affirmative duty to review this Notice and the accompanying documents and, if necessary, to file a proof of Claim.  **You should not rely upon your agents and/or attorneys to meet the deadlines required of claimants by the Order with respect to the filing of a proof of Claim.**  However, you are strongly advised to consult with an attorney and/or financial professional in determining whether to file a proof of Claim in the Bankruptcy Case.

**III.      Who Must File a Proof of Claim**

1.      No proof of Claim will be filed with respect to any claimant whose name appears on the List of Creditors filed by the District with the Bankruptcy Court on December 13, 2007 (as it may be amended from time to time), pursuant to section 924 of the Bankruptcy Code.  Since said List of Creditors does not list the amount of any Claim, **to avoid your Claim being deemed to be $0, you must file a proof of Claim.**

2.      A proof of Claim form accompanies the copy of this Notice.  **Please carefully read the instructions that accompany the form proof of Claim.  If you assert a Claim against the District, you must file a proof of Claim, even though you have been listed as a potential creditor in the Bankruptcy Case**.

3.      All proofs of Claim previously filed with the Clerk of the Bankruptcy Court prior to the mailing of this Notice will be treated as properly filed Claims against the District, subject to the right of the District and other parties in interest to object to the allowance thereof.  *If you previously have filed a proof of Claim, you do not need to file another proof of Claim at this time*.

**IV.      How to File a Proof of Claim**

1.      Except as provided below, all proofs of Claim must be actually filed with the Clerk of the Bankruptcy Court, with copies sent to and received by STG, so that they are *actually received* on or before 4:00 p.m. Pacific Time on the Bar Date (August 25, 2008) (or such other applicable deadline as set forth in the Order).  It is your responsibility to ensure that your proof of Claim is actually received by that date and time at the following addresses:

| | |
|---|---|
| Clerk of the Court | Stutman, Treister & Glatt, P.C. |
| United States Bankruptcy Court | 1901 Avenue of the Stars |
| 3420 Twelfth Street | 12th Floor |
| Riverside, CA  92501 | Los Angeles, CA  90067 |
| | Attn:  Kendra A. Johnson |

2.      Proofs of Claim will be deemed filed only when actually received by the Bankruptcy Court and STG, and must be filed in the English language and be stated in the

2

475441v1

lawful currency of the United States (to the extent known or determinable) as of December 13, 2007 (the "Petition Date").

3.    If you have questions regarding how to file a proof of Claim, you may contact Ms. Kendra Johnson of STG at (310) 228-6700.  Copies of proofs of Claim, and other documents filed in the Bankruptcy Case are available upon written request to Ms. Johnson at the address indicated on the last page of this Notice and the payment of a photocopying charge of $0.25 per page.

## V.    Related Deadlines

1.    Co-debtors, Sureties, and Guarantors:  If you assert a Claim against the District as a co-debtor, surety, or guarantor pursuant to section 501(b) or (c) of the Bankruptcy Code, you must file a proof of such Claim on or before 4:00 p.m., Pacific Time, on the date that is thirty (30) days after the Bar Date.

2.    Claims Relating to Rejection, Avoided Transfer, and Late-Arising Priority Taxes:  If you assert a Claim against the District under section 502(g), (h), or (i) of the Bankruptcy Code arising from (a) the rejection of an executory contract or unexpired lease to which you are a party; (b) the recovery of a voidable transfer; or, (c) to the extent applicable, the assessment of taxes entitled to priority under section 507(a)(8) of the Bankruptcy Code, you must file a proof of such Claim by the later of the Bar Date and thirty (30) days after the date on which, as applicable, (i) notice is given that your lease of nonresidential real property is deemed rejected pursuant to section 365(d)(4) of the Bankruptcy Code; (ii) notice of the entry of an order authorizing the rejection of an executory contract or unexpired lease to which you are a party is mailed to you or your counsel; (iii) notice of the entry of an order or judgment avoiding the applicable transfer is mailed to you or your counsel; or (iv) the applicable priority tax Claim arises, provided, however, that, notwithstanding the foregoing, proof of a Claim for a pre-Petition Date arrearage or other pre-Petition Date obligation arising under an executory contract or unexpired lease must be filed by the Bar Date.

Dated: July 3, 2008                         STUTMAN, TREISTER & GLATT P.C.


                                             /s/ H. Alexander Fisch

3

475441v1

# EXHIBIT 2

| UNITED STATES BANKRUPTCY COURT    CENTRAL DISTRICT OF CALIFORNIA | PROOF OF CLAIM |
|---|---|

| Name of Debtor: | Case Number: |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property): | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br><br><br>Telephone number: | **Court Claim Number**: _____<br>*(If known)*<br><br>Filed on: _____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

<table>
<tr>
<td>

**1. Amount of Claim as of Date Case Filed:**    $_____

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

    **3a. Debtor may have scheduled account as:** _____
    (See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

    **Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
    **Describe:**

    **Value of Property:$**_____   **Annual Interest Rate** _____%

    **Amount of arrearage and other charges as of time case filed included in secured claim,**

    **if any: $**_____   **Basis for perfection:** _____

    **Amount of Secured Claim: $**_____   **Amount Unsecured: $**_____

</td>
<td>

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5)

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(____).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

</td>
</tr>
</table>

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements or running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

### ITEMS TO BE COMPLETED IN PROOF OF CLAIM FORM

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).** If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

### _____DEFINITIONS_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should
redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

### _____INFORMATION_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the fact value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT 3**

# Valley Health Systems

**Total number of parties: 2879**

## Exhibit 3 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29476 | JOSEPH M. GALOSIC, (RE: HEMET COMMUNITY MEDICAL GROUP), 26632 TOWNE CENTER DR., #300, FOOTHILL RANCH, CA, 92610-2808 | **US Mail (1st Class)** |
| 29476 | WILLIAM E. THOMAS, ESQ., (RE: MENIFEE VALLEY COMMUNITY MED. GRP.), 6800 INDIANA AVE., #130, RIVERSIDE, CA, 92506 | **US Mail (1st Class)** |
| 29476 | BANKRUPTCY GROUP MIC 92E, EMPLOYMENT DEVELOPMENT DPT., P.O. BOX 826880, SACRAMENTO, CA, 94280-0001 | **US Mail (1st Class)** |
| 29476 | BEAM, BROBECK, WEST, ET AL., ATTN: D. POMERANTZ, (RE: HCR MANORCARE, INC.), 600 W. SANTA ANA BL., #1000, SANTA ANA, CA, 92701-4586 | **US Mail (1st Class)** |
| 29476 | BEAM, BROBECK, WEST, ET AL., ATTN: F. BORGES, (RE: HCR MANORCARE, INC.), 600 W. SANTA ANA BL., #1000, SANTA ANA, CA, 92701-4586 | **US Mail (1st Class)** |
| 29476 | BEAM, BROBECK, WEST, ET AL., ATTN: G. STEBENS, (RE: HCR MANORCARE, INC.), 600 W. SANTA ANA BL., #1000, SANTA ANA, CA, 92701-4586 | **US Mail (1st Class)** |
| 29476 | BIREN/KATZMAN, ATTN: D. TAUGER, (RE: MARK & DEBORAH O'LEARY), 11911 SAN VICENTE BLVD., #140, W. LOS ANGELES, CA, 90049 | **US Mail (1st Class)** |
| 29476 | BIREN/KATZMAN, ATTN: M. BIREN, (RE: MARK & DEBORAH O'LEARY), 11911 SAN VICENTE BLVD., #140, W. LOS ANGELES, CA, 90049 | **US Mail (1st Class)** |
| 29476 | CORPORATE TRUST DEPT., KEITH R. MARSHALL, US BANK N.A./ FAX: 213/615-6196, 633 W. FIFTH AVE., 24TH FL., LOS ANGELES, CA, 90071 | **US Mail (1st Class)** |
| 29476 | CREIM MACIAS KOENIG & FREY, ATTN: STUART I. KOENIG, (RE: BLUE CROSS OF CA), 633 W. FIFTH ST., 51ST FL., LOS ANGELES, CA, 90071 | **US Mail (1st Class)** |
| 29476 | DANNING GILL, ET AL., ATTN: UZZI O. RAANAN, (RE: SIEMENS FINANCIAL SERVS.), 2029CENTURY PARK E, 3RD FL., LOS ANGELES, CA, 90067 | **US Mail (1st Class)** |
| 29476 | DAVIS & WOJCIK, ATTN: JOS. M. WOJCIK, (RE: SOUTHLAND ENDOSCOPY), 1105 E. FLORIDA AVE., HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29476 | DAVIS & WOJCIK, ATTN: ROBERT A. DAVIS, JR., (RE: KM STRATEGIC MGMT.), 1105 E. FLORIDA AVE., HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29476 | FRANCHISE TAX BOARD, ATTN: BANKRUPTCY, P.O. BOX 2952, SACRAMENTO, CA, 95812-2952 | **US Mail (1st Class)** |
| 29476 | FULBRIGHT & JAWORSKI, LLP, ROBERT E. DARBY, (RE: UNIVERSAL HEALTH SERVICES), 555 S. FLOWER ST., 41ST FL., LOS ANGELES, CA, 90071 | **US Mail (1st Class)** |
| 29476 | GREENBERG TRAURIG, LLP, ATTN: A.M. STARR, (RE: CARDINAL HEALTH 110, INC., ET AL.), 2450 COLORADO AVE., #400E, SANTA MONICA, CA, 90404 | **US Mail (1st Class)** |
| 29476 | GREENBERG TRAURIG, LLP, ATTN: A.M. STARR, (RE: ANAHEIM MEMORIAL HOSPITAL), 2450 COLORADO AVE., #400E, SANTA MONICA, CA, 90404 | **US Mail (1st Class)** |
| 29476 | GREENBERG TRAURIG, LLP, ATTN: J.K. TERRY, (RE: CARDINAL HEALTH 110, INC., ET AL.), 1000 LOUISIANA, #1800, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 29476 | GREENBERG TRAURIG, LLP, ATTN: P.R. GLASSMAN, (RE: CARDINAL HEALTH 110, INC., ET AL.), 2450 COLORADO AVE., #400E, SANTA MONICA, CA, 90404 | **US Mail (1st Class)** |
| 29476 | GREENBERG TRAURIG, LLP, ATTN: P.R. GLASSMAN, (RE: ANAHEIM MEMORIAL HOSPITAL), 2450 COLORADO AVE., #400E, SANTA MONICA, CA, 90404 | **US Mail (1st Class)** |
| 29476 | GREENBERG TRAURIG, LLP, ATTN: S.L. HEYEN, (RE: CARDINAL HEALTH 110, INC., ET AL.), 1000 LOUISIANA, #1800, HOUSTON, TX, 77002 | **US Mail (1st Class)** |
| 29476 | HEALTH NET, ATTN: PATRICE HALLOWAY, 7755 CENTER AVE., 8TH FL., HUNTINGTON BEACH, CA, 92647 | **US Mail (1st Class)** |
| 29476 | HEMAR, ROUSSO & HEALD, LLP, ATTN: WAYNE R. TERRY, (RE: BANK OF THE WEST), 15910 VENTURA BLVD., 12TH FLOOR, ENCINO, CA, 91436-2829 | **US Mail (1st Class)** |
| 29476 | HEMET COMMUNITY MEDICAL GROUP, ATTN: MIKE FOUTZ, 41885 E. FLORIDA AVE., HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29476 | IBM CORPORATION, VICKY NAMKEN, BANKR. COORD., 13800 DIPLOMAT DRIVE, DALLAS, TX, 75234 | **US Mail (1st Class)** |
| 29476 | IBM CREDIT LLC, ATTN: PAMELA WILCOX, SPECIAL HANDLING GROUP, 4111 NORTHSIDE PKWY., ATLANTA, GA, 30327 | **US Mail (1st Class)** |
| 29476 | INTERNAL REVENUE SERVICE, INSOLVENCY GROUP 1, 290 NORTH "D" STREET, SAN BERNARDINO, CA, 92401 | **US Mail (1st Class)** |

Exhibit 3 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29476 | LATHAM & WATKINS LLP, ATTN: SHERI M. KANESAKA, (RE: CATHOLIC HEALTHCARE W DBA ST BERNARDINE MED CTR), 355 S. GRAND AVE., #100, LOS ANGELES, CA, 90071-1560 | **US Mail (1st Class)** |
| 29476 | LAW OFFICES OF TIN KIN LEE, TIN KIN LEE, ESQ., (RE: INLAND EMPIRE HEALTH PLAN), 55 S. LAKE AVE., #705, PASADENA, CA, 91101 | **US Mail (1st Class)** |
| 29476 | LOEB & LOEB LLP, ATTN: D.M. TALERICO, (RE: SCAN HEALTH PLAN), 10100 SANTA MONICA BL., #2200, LOS ANGELES, CA, 90067 | **US Mail (1st Class)** |
| 29476 | LOEB & LOEB LLP, ATTN: K.E. BLOCK, (RE: SCAN HEALTH PLAN), 10100 SANTA MONICA BL., #2200, LOS ANGELES, CA, 90067 | **US Mail (1st Class)** |
| 29476 | MCDERMOTT WILL & EMERY LLP, ATTN: DANA N. LEVITT, (RE: U.S. BANK, NAT'L ASS'N AS TRUSTEE), 2049 CENTURY PARK E, 38TH FL., LOS ANGELES, CA, 90067 | **US Mail (1st Class)** |
| 29476 | MCDERMOTT WILL & EMERY, ATTN: J. DEJONKER, (RE: U.S. BANK, N.A. AS TR.), 227 W. MONROE ST., #5400, CHICAGO, IL, 60606 | **US Mail (1st Class)** |
| 29476 | MCDERMOTT WILL & EMERY, ATTN: M. HUGHES, (RE: U.S. BANK, N.A. AS TR.), 227 W. MONROE ST., #5400, CHICAGO, IL, 60606 | **US Mail (1st Class)** |
| 29476 | MCDERMOTT WILL & EMERY, ATTN: N. COCO, (RE: U.S. BANK, N.A. AS TR.), 227 W. MONROE ST., #5400, CHICAGO, IL, 60606 | **US Mail (1st Class)** |
| 29476 | MCDERMOTT WILL & EMERY, ATTN: W. SMITH, (RE: U.S. BANK, N.A. AS TR.), 227 W. MONROE ST., #5400, CHICAGO, IL, 60606 | **US Mail (1st Class)** |
| 29476 | MEDITECH, WILLIAM O`TOOLE, ESQ., (RE: MEDITECH), MEDITECH CIRCLE, WESTWOOD, MA, 02090 | **US Mail (1st Class)** |
| 29476 | MELINE INDUSTRIES, INC., ATTN: ANNE KISHA, ONE MEDLINE PLACE, MUNDELEIN, IL, 60060 | **US Mail (1st Class)** |
| 29476 | NOSSAMAN, GUTHNER, ET AL., ATTN: A.H. ICKOWITZ, (RE: KAISER FOUNDATION HOSPITALS), 445 S. FIGUEROA ST., 31ST FL., LOS ANGELES, CA, 90071-1602 | **US Mail (1st Class)** |
| 29476 | NOSSAMAN, GUTHNER, ET AL., ATTN: J.W. KIM, (RE: KAISER FOUNDATION HOSPITALS), 445 S. FIGUEROA ST., 31ST FL., LOS ANGELES, CA, 90071-1602 | **US Mail (1st Class)** |
| 29476 | OFFICE OF THE U.S. TRUSTEE, 3685 MAIN ST., SUITE 300, RIVERSIDE, CA, 92501 | **US Mail (1st Class)** |
| 29476 | PACHULSKI STANG, ZIEHL & JONES, ATTN: H.C. KEVANE, (RE: COMM. OF UNSECURED CRED.), 10100 SANTA MONICA BLVD., 11TH FL., LOS ANGELES, CA, 90067-4100 | **US Mail (1st Class)** |
| 29476 | PACHULSKI STANG, ZIEHL & JONES, ATTN: S.R. MAIZEL, (RE: COMM. OF UNSECURED CRED.), 10100 SANTA MONICA BLVD., 11TH FL., LOS ANGELES, CA, 90067-4100 | **US Mail (1st Class)** |
| 29476 | PATTERSON BELKNAP WEBB & TYLER LLP, ATTN: D.W. DYKHOUSE, (RE: DEPUY ORTHOPAEDICS, INC.), 1133 AVE. OF THE AMERICAS, NEW YORK, NY, 10036-6710 | **US Mail (1st Class)** |
| 29476 | PATTERSON BELKNAP WEBB & TYLER LLP, ATTN: R.K. KLEIN, (RE: DEPUY ORTHOPAEDICS, INC.), 1133 AVE. OF THE AMERICAS, NEW YORK, NY, 10036-6710 | **US Mail (1st Class)** |
| 29476 | PILLSBURY WINTHROP, ET AL., ATTN: NADINE J. YOUSSEF, (RE: HEALTH NET), 725 S. FIGUEROA ST., #2800, LOS ANGELES, CA, 90017 | **US Mail (1st Class)** |
| 29476 | POYNER & SPRUILL LLP, ATTN: JUDY D. THOMPSON, (RE: SODEXHO USA AKA SODEXHO MARRIOTT SERVS.), 301 SOUTH COLLEGE ST., #2300, CHARLOTTE, NC, 28202 | **US Mail (1st Class)** |
| 29476 | PRIMESHARES, 60 MADISON AVE., 2D FL., NEW YORK, NY, 10011-1600 | **US Mail (1st Class)** |
| 29476 | PYLE SIMS DUNCAN, ET AL., C/O MICHAEL E. BUSCH, ESQ., (RE: BETA HEALTHCARE GROUP), 401 B  STREET, #1500, SAN DIEGO, CA, 92101 | **US Mail (1st Class)** |
| 29476 | RECOVERY MANAGEMENT SYSTEMS CORP., ATTN: RAMESH SINGH, 25 SE 2ND AVE., #1120, MIAMI, FL, 33131-1605 | **US Mail (1st Class)** |
| 29476 | REED SMITH LLP, C. RIVAS, (RE: G.E. CAPITAL CORP.), 355 S. GRAND AVE., #2900, LOS ANGELES, CA, 90071 | **US Mail (1st Class)** |
| 29476 | REED SMITH LLP, M. HOUSTON, (RE: G.E. CAPITAL CORP.), 355 S. GRAND AVE., #2900, LOS ANGELES, CA, 90071 | **US Mail (1st Class)** |
| 29476 | RIVERSIDE COMMUNITY HOSPITAL, DAN HOUGHTON, CFO, 4445 MAGNOLIA AVENUE, RIVERSIDE, CA, 92501 | **US Mail (1st Class)** |
| 29476 | SECURITIES EXCHANGE COMMISSION, 5670 WILSHIRE BLVD., 11TH FLOOR, LOS ANGELES, CA, 90036 | **US Mail (1st Class)** |
| 29476 | SHEPPARD, MULLIN, ET AL., ATTN: D.J. MCCARTY, (RE: AETNA HEALTH OF CA, INC.), 333 S. HOPE ST., 48TH FLOOR, LOS ANGELES, CA, 90071-1448 | **US Mail (1st Class)** |
| 29476 | SHEPPARD, MULLIN, ET AL., ATTN: S.M. SEIDL, (RE: AETNA HEALTH OF CA, INC.), 333 S. HOPE ST., 48TH FLOOR, LOS ANGELES, CA, 90071-1448 | **US Mail (1st Class)** |
| 29476 | SHULMAN HODGES & BASTIAN LLP, ATTN: L.M. SHULMAN, (RE: HEMET COMMUNITY MED. GROUP), 26632 TOWNE CENTER DR., #300, FOOTHILL RANCH, CA, 92610 | **US Mail (1st Class)** |
| 29476 | SHULMAN HODGES & BASTIAN LLP, ATTN: M. BRADSHAW, (RE: HEMET COMMUNITY MED. GROUP), 26632 TOWNE CENTER DR., #300, FOOTHILL RANCH, CA, 92610 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29476 | STUTMAN, TREISTER & GLATT P.C., H. ALEXANDER FISCH, 1901 AVE. OF THE STARS, 12TH FLOOR, LOS ANGELES, CA, 90067-6013 | **US Mail (1st Class)** |
| 29476 | SULMEYERKUPETZ, P.C., ATTN: MARK S. HOROUPIAN, (RE: PRIME HEALTHCARE MANAGEMENT LLC), 333 S. HOPE ST., #3500, LOS ANGELES, CA, 90071 | **US Mail (1st Class)** |
| 29476 | THELEN REID BROWN, ET AL., ATTN: KATHRYN MCQUEEN BARNES, (RE: VALLEY MEDICAL STAFFING, INC.), 1010 SECOND ST., #1800, SAN FRANCISCO, CA, 94105-3601 | **US Mail (1st Class)** |
| 29476 | VALLEY HEALTH SYSTEM, 1117 E. DEVONSHIRE AVE., HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29476 | VEDDER PRICE P.C., ATTN: A. GELMAN & S. HOR-CHEN, (RE: SIEMENS FINANCIAL SERVS.), 222 N. LASALLE, SUITE 2600, CHICAGO, IL, 60601 | **US Mail (1st Class)** |
| 29476 | WEINBERG ROGER & ROSENFELD, C/O CHRISTIAN L. RAISNER, (RE: SEIU - UNITED HEALTHCARE WORKERS W.), 1001 MARINA VILLAGE PKWY., #200, ALAMEDA, CA, 94501-1091 | **US Mail (1st Class)** |
| 29476 | WINSTEN LAW GROUP, ATTN: MICHAEL S. WINSTEN, (RE: DAVITA, INC. & RENAL TREATMENT CTR.), 28202 CABOT RD., #630, LAGUNA NIGUEL, CA, 92677 | **US Mail (1st Class)** |

**Subtotal for this group:  65**

**EXHIBIT 4**

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | A AND M DISCOUNT VIDEO, 1207 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | A GEO DIACK, 1250 S JOHNSON DRIVE, CITY OF INDRUSTRY, CA, 91745 | US Mail (1st Class) |
| 29472 | A LA CART, 10009-A SOUTH COMMERCE BLVD, CHARLOTTE, NC, 28273 | US Mail (1st Class) |
| 29472 | A Z BUS SALES INC, PO BOX 700, COLTON, CA, 92324 | US Mail (1st Class) |
| 29472 | AAA INLAND EMPIRE CAB, PO BOX 4009, COVINA, CA, 91723 | US Mail (1st Class) |
| 29472 | AAAPRICECOM INC, 333 86TH SUITE 1D, BROOKLYN, NY, 11209 | US Mail (1st Class) |
| 29472 | AAAS, 1200 NEW YORK AVE NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29472 | AAENSON, VICKI, 7325 AYERS ROCK RD, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | AAMI, 1110 N GLEBE RD STE 220, ARLINGTON, VA, 22201 | US Mail (1st Class) |
| 29472 | AARO, ROBERT, 28931 GLEN OAKS DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | AB MAILING SOLUTIONS, PO BOX 890383, TEMECULA, CA, 92589-0383 | US Mail (1st Class) |
| 29472 | ABABON TINAMARIE, 700 E MAIN ST NO 5, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | ABBEY PARTY RENTS, 41607 ENTERPRISE CIRCLE NNOB, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 29472 | ABBONDANZA, PHYLIS, 1010 EVELYN WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ABBOTT LABORATORIES, PO BOX 92679, CHICAGO, IL, 60675-2679 | US Mail (1st Class) |
| 29475 | ABBOTT LABORTORIES, P. THOMPSON D345 J23, 200 ABBOTT PARK ROAD, ABBOTT PARK, IL, 60061-6165 | US Mail (1st Class) |
| 29472 | ABELLAREES, EVANGELINA, 41182 MCDOWELL ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | ABENDROTH, KATHY, PO BOX 982009, NO RICHLAND HILLS, TX, 76182-8009 | US Mail (1st Class) |
| 29472 | ABERLE BRITTANY L, 2441 RAMONA EXPRESSWAY, SAN JACINTO, CA, 92852 | US Mail (1st Class) |
| 29472 | ABRAXIS BIOSCIENCE, INC, 1107 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | US Mail (1st Class) |
| 29472 | ABT LINDA, 2601 S FIGUEROA ST SUITE H109, LOS ANGELES, CA, 90007 | US Mail (1st Class) |
| 29472 | AC WATER SERVICE, 26810 CALIFORNIA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ACAPULCO, 2599 S SAN JACINTO, HEMET, CA, 92583 | US Mail (1st Class) |
| 29472 | ACCO ENGINEERED SYSTEMS, 6265 SAN FERNANDO RD, GLENDALE, CA, 91201-2214 | US Mail (1st Class) |
| 29472 | ACCREDITATION ALLIANCE, 306 N W EL NORTE PKWY STE110, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 29472 | ACCUTECH, 10125 S 52ND STREET, FRANKLIN, WI, 53132 | US Mail (1st Class) |
| 29472 | ACEBEDO, DOLORES, 40880 ARROW CT, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | ACHD, PO BOX 419068, RANCHO CORDOVA, CA, 95741 | US Mail (1st Class) |
| 29472 | ACHIEVE HEALTHCARE INFO, PO BOX 664230, INDIANAPOLIS, IN, 46266 | US Mail (1st Class) |
| 29472 | ACHIEVE HEALTHCARE TECHNOLOGIES, 7690 GOLDEN TRIANGLE DRIVE, EDEN PRAIRIE, MN, 55344-3732 | US Mail (1st Class) |
| 29472 | ACOSTA ELVIA, PO BOX 10416, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | ACOSTA MICHAEL S, 397 PAMELA COURT, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ACOSTA REBEKKAH, 31100 ROBERTSON ST, HOMELAND, CA, 92548 | US Mail (1st Class) |
| 29472 | ACOSTA, CAROL, PO BOX 553, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | ACOUSTICAL MATERIAL SERVI, PO BOX 2071, MONTEBELLO, CA, 90640 | US Mail (1st Class) |
| 29472 | ACS HEALTHCARE SOLUTIONS, ATTN GENERAL COUNSEL, 5225 AUTO CLUB DRIVE, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29472 | ACTION DOOR CONTROLS, 2111 IOWA AVE STE L, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29472 | ACTON WANDA, 30154 PT MARINA DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | ACUNA PATRICIA, 23703 SUNCREST AVE, MORENO VALLEY, CA, 92553-3283 | US Mail (1st Class) |
| 29472 | ADAC LABORATORIES, PO BOX 412702, KANSAS CITY, MO, 64141-2702 | US Mail (1st Class) |
| 29472 | ADAME MARIA C, PO BOX 4089, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | ADAMS DENNIS, 1101 W MONTROSE AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ADAMS RAY, 28183 PORTSMOUTH DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | ADDICTION MEDICINE SERVICES, ATTN STEVEN COLLIER, 4020 W FLORIDA AVENUE SUITE G, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | ADELPHIA TCI CABLEVISION, 4077 E STETSON, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | ADINOLFI GERALDINE, 29738 YELLOW GOLD DRIVE, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | ADVANCED AIR AND VACUUM, 1685 N MARSHALL AVE, EL CAJON, CA, 92020 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | ADVANCED HEALTH EDUACTION, 8502 TYBOR, HOUSTON, TX, 77074 | US Mail (1st Class) |
| 29472 | ADVANCED MEDICAL MANAGEMENT, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | ADVANCED ORTHOPAEDIC SOLU, 2444 205TH STREET UNIT 5, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 29472 | ADVANCED UROTECH, PO BOX 83609, LOS ANGELES, CA, 90083 | US Mail (1st Class) |
| 29472 | ADVANCED UROTECH, 30100 TOWN CENTER DR, STE 0-387, LAGUNA NIGUEL, CA, 92677 | US Mail (1st Class) |
| 29472 | AEGIS ANALYTICAL LABORATORY, PO BOX 306013, NASHVILLE, TN, 37230-6013 | US Mail (1st Class) |
| 29472 | AESCULAP, PO BOX 512451, PHILADELPHIA, PA, 19175-2451 | US Mail (1st Class) |
| 29472 | AETNA US HEALTHCARE OF CALIFORNIA INC, SHAWN FORRESTER JANET LUNDBY, 6303 OWENSMOUTH AVENUE, 9TH FLOOR, WOODLAND HILLS, CA, 91367 | US Mail (1st Class) |
| 29472 | AFFILIATED HEALTH FUNDS, ATTN MR LEO MAJICH CHAIRMAN, 100 EAST CORSON STREET, PASADENA, CA, 91103 | US Mail (1st Class) |
| 29472 | AGAGAS ANA, 39513 ST HONORE DR, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | AGARWAL ASHOK K M D, 903 E DEVONSHIRE AVE, NO B, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | AGBISIT FELITA, 1561 YEATS PLACE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | AGILE360, 2102 BUSINESS CENTER DRIVE, IRVINE, CA, 92612 | US Mail (1st Class) |
| 29472 | AGNELLO DIANA, 25387 LACEBARK, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | AGUILAR FILOMENO, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | AGUIRRE ALEJANDRA, 1525 WILLOW BUD CIRCLE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | AHIMA, PO BOX 77-6331, CHICAGO, IL, 60678-6331 | US Mail (1st Class) |
| 29472 | AHIMA, PO BOX 4295, CAROL STREAM, IL, 60197-4295 | US Mail (1st Class) |
| 29472 | AIR LINK INTERNATIONAL, PO BOX 3399, ORANGE, CA, 92857-3399 | US Mail (1st Class) |
| 29475 | AIR LIQUIDE AMERICA CORP, ATTN GWENDOLYN YOUNG SMITHHEART LEGAL DEPT, 2700 POST OAK BOULEVARD, 21ST FLOOR, HOUSTON, TX, 77056 | US Mail (1st Class) |
| 29472 | AIR LIQUIDE HEALTHCARE AMERICA CORPORATION, THOMAS B CHAPMAN, 12800 W LITTLE YOURK, HOUSTON, TX, 77041 | US Mail (1st Class) |
| 29472 | AIRCAST INC, 92 RIVER ROAD, SUMMIT, NJ, 07901 | US Mail (1st Class) |
| 29472 | AIRGAS, PO BOX 7423, PASADENA, CA, 91109-7423 | US Mail (1st Class) |
| 29472 | AISPURO ONOFRE, 1481 N SANDERSON AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | AKORN INC, LOCKBOX NO3950, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 29472 | ALAMILLO NADINE, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | ALBERS GLORIA, 850 BERMUDA DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ALBERS GLORIA, PO BOX 4194, WOODLAND HILLS, CA, 91362 | US Mail (1st Class) |
| 29472 | ALBERTO MARIA LOURDES, 28585 FOREST OAKS WAY, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | ALCO SALES AND SERVICE, 6851 HIGH GROVE BLVD, BURR RIDGE, IL, 60527 | US Mail (1st Class) |
| 29472 | ALCON LABORATORIES, PO BOX 951125, DALLAS, TX, 75395-1125 | US Mail (1st Class) |
| 29472 | ALDRICH FRANCES, PO BOX 7059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 29472 | ALERT BARRICADE, INC, 753 W 9TH ST UNIT C, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | ALFONSO, DAVID, PO BOX 85909, SAN DIEGO, CA, 92186-5909 | US Mail (1st Class) |
| 29472 | ALKEMA MARIE, 15710 LASSELLE ST, APT P6, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | ALL IMAGING SYSTEMS INC, 560 WALD, IRVINE, CA, 92618 | US Mail (1st Class) |
| 29472 | ALL PHASE E-POWER INC, 11552 WASHINGTON BLVD STE E, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 29472 | ALLEN CAROLYN J, 302 E THORNTONE AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ALLEN DENISE, 30118 LITTLE HARBOR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | ALLEN LAURA, 42284 SANTEE COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | ALLEN LYNNETTE, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | ALLIANCE IMAGING INC, RALPH FILIPPO, 1900 S STATE COLLEGE BOULEVARD SUITE 600, ANAHEIM, CA, 92806 | US Mail (1st Class) |
| 29472 | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA, ATTN KEVIN WILSON 2ND VICE PRESIDENT, 5701 GOLDEN HILLS DRIVE, MINNEAPOLIS, MN, 55416-1297 | US Mail (1st Class) |
| 29472 | ALLIED ELECTRONICS INC, PO BOX 2325, FORT WORTH, TX, 76113-2325 | US Mail (1st Class) |
| 29472 | ALLIED REFRIGERATION INC, PO BOX 2411, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | ALLISON VERNON, PO BOX 967, SILVER SPRINGS, MD, 20910 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | ALMEDA NATIVIDAD, 15284 ADOBIE WAY, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | ALMY TRACIE, 33047 ROMERO DR, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 29472 | ALON LUZ, 371 N WESTON PLACE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ALPHA FUND COMPENSATION, PO BOX 419068, RANCHO CORDOVA, CA, 95741-9068 | **US Mail (1st Class)** |
| 29472 | ALS KUBOTA TRACTOR, 687 N SAN JACINTO, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ALTA VISTA HEALTHCARE, 9020 GARFIELD AVENUE, ARLINGTON, CA, 92503 | **US Mail (1st Class)** |
| 29472 | ALTERNATIVES TO DOMESTIC VIOLENCE, PO BOX 910, RIVERSIDE, CA, 92502-0868 | **US Mail (1st Class)** |
| 29472 | ALVARA DOIRENE, 614 WILSON AVE, PERRIS, CA, 92571 | **US Mail (1st Class)** |
| 29472 | ALVAREZ EDWARDO, PO BOX 148, RIVERSIDE, CA, 92502 | **US Mail (1st Class)** |
| 29472 | ALVAREZ JAMES, PO BOX 10406, VAN NUYS, CA, 91410-0406 | **US Mail (1st Class)** |
| 29472 | ALVAREZ MARICELA, 21533 YUCCA ST, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | ALYN JAMISOLE, 333 WAMOLEE LANE, SAN JACINTO, CA, 92582 | **US Mail (1st Class)** |
| 29472 | AMARAL MARIA, 21783 ORANGE AVE, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | AMATO JOHN, PO BOX 4059, CAMDEN, SC, 29020 | **US Mail (1st Class)** |
| 29472 | AMERICAN CAREER COLLEGE, ATTN TODD DAVIS CORP DIRECTOR, 200 E BAKER ST, SUITE 201, COSTA MESA, CA, 92626 | **US Mail (1st Class)** |
| 29472 | AMERICAN COLLEGE OF CARDI, PO BOX 79231, BALTIMORE, MD, 21279-0231 | **US Mail (1st Class)** |
| 29472 | AMERICAN FENCE COMPANY, 1860 GOETZ RD, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | AMERICAN FIDELITY 268805, PO BOX 268805, OKLAHOMA CITY, OK, 73126 | **US Mail (1st Class)** |
| 29472 | AMERICAN FIDELITY ASSURANCE, PO BOX 268887, OKLAHOMA CITY, OK, 73126-8887 | **US Mail (1st Class)** |
| 29472 | AMERICAN MEDICAL ASSOC, PO BOX 930876, ATLANTA, GA, 31193-0876 | **US Mail (1st Class)** |
| 29472 | AMERICAN MEDICAL SYSTEMS, PO BOX 7247 6586, PHILADELPHIA, PA, 19170-6586 | **US Mail (1st Class)** |
| 29472 | AMERICAN PAYROLL ASSOCIAT, 660 N MAIN AVE STE 100, SAN ANTONIO, TX, 78205-1217 | **US Mail (1st Class)** |
| 29472 | AMERICAN PHARMACEUTICAL P, 1107 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | **US Mail (1st Class)** |
| 29472 | AMERICAN PHYSICAL THERAPY, 1111 NORTH FIARFAX ST, ALEXANDRIA, VA, 22314 | **US Mail (1st Class)** |
| 29472 | AMERICAN TIME AND SIGNAL CO, 140 THIRD STREET SOUTH, DASSEL, MN, 55325-0707 | **US Mail (1st Class)** |
| 29472 | AMERISUITES, 503 W GARDEN OF THE GODS, COLORADO SPRINGS, CO, 80907 | **US Mail (1st Class)** |
| 29472 | AMES SAFETY ENVELOPE CO, PO BOX 845257, BOSTON, MA, 02284-5257 | **US Mail (1st Class)** |
| 29472 | AMPRONIX INC, 15 WHATNEY, IRVINE, CA, 92618 | **US Mail (1st Class)** |
| 29472 | AMR HOWARD AMER MED RES, PO BOX 30410, LOS ANGELES, CA, 90030 | **US Mail (1st Class)** |
| 29472 | AMR RIVERSIDE, PO BOX 7770, PHILADELPHIA, PA, 19101-7770 | **US Mail (1st Class)** |
| 29472 | AMSTERDAM PRINTING AND LITH, PO BOX 701, AMSTERDAM, NY, 12010 | **US Mail (1st Class)** |
| 29472 | ANACOM MEDTEK, 1240 S CLAUDINA STREET, ANAHEIM, CA, 92805-6204 | **US Mail (1st Class)** |
| 29472 | ANACOMP, INC, ATTN PAUL J NAJAR ESQ, 15378 AVENUE OF SCIENCE, SAN DIEGO, CA, 92128 | **US Mail (1st Class)** |
| 29472 | ANAEROBE SYSTEMS, 15906 CONCORD CIRCLE, MORGAN HILL, CA, 95037 | **US Mail (1st Class)** |
| 29472 | ANAHEIM MEMORIAL HOSPITAL, PO BOX 20370, LONG BEACH, CA, 90801 | **US Mail (1st Class)** |
| 29472 | ANAHEIM MEMORIAL MEDICAL CENTER, ATTN CHIEF FINANCIAL OFFICER, 1111 W LA PALMA AVE, ANAHEIM, CA, 92801 | **US Mail (1st Class)** |
| 29475 | ANAHEIM MEMORIAL MEDICAL CENTER, C/O BARRY SULLIVAN ESQ, 303 N GLENOAKS BL, STE 700, BURBANK, CA, 91503 | **US Mail (1st Class)** |
| 29472 | ANCTIL LUCILLE, PO BOX 14089, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | ANDERSON AARON, 43787 NATHAN DR, HEMET, CA, 92544-5333 | **US Mail (1st Class)** |
| 29472 | ANDERSON DARREN J, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | **US Mail (1st Class)** |
| 29472 | ANDERSON ELDEN, 27701 MURRIETA RD NO191, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | ANDERSON STACIE, 41885 E FLORIDA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ANDRADE ANTONIO J, PO BOX 10129, SAN BERNARDINO, CA, 92423 | **US Mail (1st Class)** |
| 29472 | ANDREAS, DEANNA, 570 STOCKHOLM, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | ANDRES ANDREA, 25946 FAIRCREST CIRCLE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ANDREWS MELVINA, 325 MOHAWK, PERRIS, CA, 92370 | **US Mail (1st Class)** |
| 29472 | ANGELUS PACIFIC CO, PO DRAWER 111, FULLERTON, CA, 92632 | **US Mail (1st Class)** |
| 29472 | ANGIO DYNAMICS, PO BOX 1549, ALBANY, NY, 12201-1549 | **US Mail (1st Class)** |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | ANGUIDNO DALILA, 325 CALDERA ST, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | ANGULO CLEOFAS, 3410 BROOK SR, PERRIS, CA, 92571 | **US Mail (1st Class)** |
| 29472 | ANSALDO LILLIE, PO BOX 1358, GLEN NURNIE, MD, 21060 | **US Mail (1st Class)** |
| 29472 | APIC, PO BOX 3379, FREDERICK, MD, 21705-3379 | **US Mail (1st Class)** |
| 29472 | APIC CACC, PO BOX 291, ANNAPOLIS JUNCTION, MD, 20701 | **US Mail (1st Class)** |
| 29472 | APPLE ONE CORPORATION, 327 WEST BROADWAY, GLENDALE, CA, 91209-9048 | **US Mail (1st Class)** |
| 29472 | APPLIED MEDICAL PO 20008, PO BOX 673363, DETROIT, MI, 48267-3363 | **US Mail (1st Class)** |
| 29472 | APPLIED MEDICAL RESOURCES, 22872 AVENDIA EMPRESA, RANCHOSANTAMARGARITA, CA, 92688 | **US Mail (1st Class)** |
| 29472 | APPLIED STATISTICS MANAGE, 30520 CABRILLO AVE, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 29472 | AQUINO JULIAN, PO BOX 1656, BLYHTE, CA, 92226 | **US Mail (1st Class)** |
| 29472 | AQUINO MARIA A, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | **US Mail (1st Class)** |
| 29472 | ARAMARK UNIFORM SERVICES, 141 LONG WATER DR, NOWELL, MA, 02061 | **US Mail (1st Class)** |
| 29472 | ARAMARK UNIFORM SERVICES, PO BOX 2760, SAN BERNARDINO, CA, 92406 | **US Mail (1st Class)** |
| 29472 | ARAMBULA MONIQUE, PO BOX 6007, LOS ANGELES, CA, 90060 | **US Mail (1st Class)** |
| 29472 | ARANA AMPARO, 17371 CURTIS AVE, LAKE ELSINORE, CA, 92530 | **US Mail (1st Class)** |
| 29472 | ARANA CASSANDRA, 927 E COMMONWEALTH ST, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | ARAWAK LABORATORIES, 401 E HILLCREST BLVD, INGLEWOOD, CA, 90301 | **US Mail (1st Class)** |
| 29472 | ARCHER BETTE, 5395 E LINCOLN AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ARCHIVE MANAGEMENT SERVICE, ATTN ROBERT J NORTON, PRESIDENT, 6455 BOX SPRINGS BLVD, RIVERSIDE, CA, 92507 | **US Mail (1st Class)** |
| 29472 | ARGON MEDICAL, PO BOX 840430, DALLAS, TX, 75284-0430 | **US Mail (1st Class)** |
| 29472 | ARIAS LUPE G, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | **US Mail (1st Class)** |
| 29472 | ARIAS MARCELINA, 4231 CANTERBURY RD, RIVERSIDE, CA, 92504 | **US Mail (1st Class)** |
| 29472 | ARIZANT HEALTHCARE, 10393 WEST 70TH STREET, EDEN PRARIE, MN, 55344 | **US Mail (1st Class)** |
| 29472 | ARJO INC, PO BOX 640799, PITTSBURGH, PA, 15264-0799 | **US Mail (1st Class)** |
| 29472 | ARMC SCHOOL OF RADIOLOGIC, 400 N PEPPER AVE, COLTON, CA, 92324-1819 | **US Mail (1st Class)** |
| 29472 | ARMSTRONG MEDICAL INDUSTR, P O BOX 700, LINCOLNSHIRE, IL, 60069-0700 | **US Mail (1st Class)** |
| 29472 | ARNOLD MELODY, 27739 VIA ENTRADA, SUN CITY, CA, 92585 | **US Mail (1st Class)** |
| 29472 | ARRANGEMENT GALLERY, 725 E FLORIDA, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ARREOLA PRISCILLA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | ARRIETTA MARIE, PO BOX 693, SAN JACINTO, CA, 92581 | **US Mail (1st Class)** |
| 29472 | ARROW INTERNATIONAL INC, PO BOX 60519, CHARLOTTE, NC, 28260 | **US Mail (1st Class)** |
| 29472 | ARROW PRINTING, 1400 MOUNTAIN AVE, SAN JACINTO, CA, 92583-5503 | **US Mail (1st Class)** |
| 29472 | ARROWHEAD REGIONAL MEDICAL CENTER, DIRECTOR, MEDICAL CENTER, 400 N PEPPER AVE, COLTON, CA, 92324 | **US Mail (1st Class)** |
| 29472 | ARROYO CARMEN, PO BOX 22697, LONG BEACH, CA, 90801 | **US Mail (1st Class)** |
| 29472 | ARTHREX INC, PO BOX 403511, ALTANTA, GA, 30384-3511 | **US Mail (1st Class)** |
| 29472 | ASHCRAFT ROSEMARY, PO BOX 1502, IDYLLWILD, CA, 92549 | **US Mail (1st Class)** |
| 29472 | ASHCROFT MARK, 7171 MERRY RD, OMAHA, NE, 68106-2630 | **US Mail (1st Class)** |
| 29472 | ASHFORD DESIGN AND MFG, 1528 NORTH SIERRA VISTA, FRESNO, CA, 93703-4511 | **US Mail (1st Class)** |
| 29472 | ASHLEY DEZRA, 41885 E FLORIDA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ASPAN, 10 MELROSE AVE STE 110, CHERRY HILL, NJ, 08003-3696 | **US Mail (1st Class)** |
| 29472 | ASPECT MEDICAL SYSTEMS INCE, PO BOX 414593, BOSTON, MA, 02241-4593 | **US Mail (1st Class)** |
| 29472 | ASPEN PUBLISHERS BALTIMORE, 190 SYLVAN AVE, ENGLEWOOD CLIFFS, NJ, 07632 | **US Mail (1st Class)** |
| 29472 | ASPEN PUBLISHERS FREDERICK, 4829 INNOVATION WAY, CHICAGO, IL, 60682-0048 | **US Mail (1st Class)** |
| 29472 | ASSAY TECHNOLOGY, 1252 QUARRY LANE, PLEASANTON, CA, 94566 | **US Mail (1st Class)** |
| 29472 | ASSOCIATED BAG COMPANY, PO BOX 3036, MILWAUKEE, WI, 53201-3036 | **US Mail (1st Class)** |
| 29472 | ASTON JOCELYN, 33427 HILLCREST CT, WILDOMAR, CA, 92595 | **US Mail (1st Class)** |
| 29472 | AT AND T YELLOW PAGES, PO BOX 989046, WEST SAC, CA, 95798-9046 | **US Mail (1st Class)** |
| 29472 | AT CONFERENCE, PO BOX 2939, SOUTHAMPTON, NY, 11969 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | ATIEH MTANUS, 15695 TOURAINE COURT, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | ATIYA WASEF J M D, 1011 E DEVONSHIRE, NO 101, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ATRIUM MEDICAL CORP, 5 WENTWORTH DRIVE, HUDSON, NH, 03051 | US Mail (1st Class) |
| 29472 | ATTAR NASEEM A MD (CAP, 27300 IRIS AVENUE, 3RD FLOOR, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | ATTAR NASEEM MD, BROWN HOSEA MD, 27300 IRIS AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | ATWELL DONALD, PO BOX 1600, KINGSTON, NY, 12402 | US Mail (1st Class) |
| 29472 | ATWELL DONALD, 2230 LAKE PARK DR, NO 188, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | AUBERT LORRAINE Y, PO BOX 8318, MAMMOTH LAKES, CA, 93546 | US Mail (1st Class) |
| 29472 | AUTOMATIC DOORS, 2417 E RANCHO DEL AMO PLA, RANCHO DOMINGUEZ, CA, 90220 | US Mail (1st Class) |
| 29472 | AVERY DORTHEA, 800 W OAKLAND NO144, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | AVERY WEIGH TRONIX, PO BOX 350031, BOSTON, MA, 02241-0531 | US Mail (1st Class) |
| 29472 | AVIATOR CLOTHING CO INC, 27085 5TH ST, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 29472 | AVILA JAY, PO BOX 788, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | AVILA MIRIAM, PO BOX 80590, SAN MARINO, CA, 91118-8590 | US Mail (1st Class) |
| 29472 | AVILA MIRNA, 26259 CENTURY COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | AVILA OCTAVIO, 5050 SPRING VALLEY RD, DALLAS, TX, 75244 | US Mail (1st Class) |
| 29472 | AVILA RICHARD, 4275 PINE WHITE RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | AVILA TONY, 26259 CENTURY CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | AXFROD RAMONA, 28233 VIA CASCADITA, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | AXTON AMY, 33670 TAMERRON WAY, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | B AHMAD MD, 264 N HIGHLAND SPRINGS, NO 3C, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | B AND W PIPE CO, 490 N STATE STREET, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | B BRAUN MEDICAL INC, P O BOX 512382, PHILADELPHIA, PA, 19175-2382 | US Mail (1st Class) |
| 29472 | BABALCON TZERELIN, 28400 MCCALL BLVD, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | BABY FRIENDLY USA, 327 QUAKER MEETING HOUSE, EAST SANDWICH, MA, 02537 | US Mail (1st Class) |
| 29472 | BACA LANAE R, 2690 JEFFERY CIRCLE, HEMET, CA, 95845 | US Mail (1st Class) |
| 29472 | BAGANAS MARY, ATTENTION: CAROLYN THOMPSON, 314 N PARK ST, BOYNE CITY, MI, 49712-1116 | US Mail (1st Class) |
| 29472 | BAILEY CINDI, 39614 OAKCLIFF DRIVE, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | BAILEY, ALICE C, PO BOX 740819, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 29472 | BAKER HEALTHCARE CONSULTI, BOX 82058, SUITE 2000, INDIANAPOLIS, IN, 46282 | US Mail (1st Class) |
| 29472 | BAKHTIAR AHMAD MD, 264 N HIGHLAND SPRINGS NO2D, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | BALDWIN MELBA, 1417 LODGEPOLE DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BALDY VIEW REGIONAL OCCUPATIONAL PROGRAM, 8265 ASPEN AVE, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 29472 | BALENTINE KARLA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | BALLADEO DINAH, 2199 GLIMMER WAY, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | BALLARD, ROBERT H REHABILITATION HOSPITAL, PATTI MEINHARDT, 1760 WEST SIXTEENTH STREET, SAN BERNARDINO, CA, 92411-1160 | US Mail (1st Class) |
| 29472 | BALLY REFRIGERATED BOXES, PO BOX 75594, CHARLOTTE, NC, 28275-0594 | US Mail (1st Class) |
| 29472 | BALTRAN MARTHA, PO BOX 182223, CHATANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 29472 | BANC OF AMERICA LEASING, PO BOX 100916, ATLANTA, GA, 30384-0916 | US Mail (1st Class) |
| 29472 | BANK OF AMERICA, PO BOX 15710, WILMINGTON, DE, 19886-5710 | US Mail (1st Class) |
| 29475 | BANK OF THE WEST, C/O HEMAR ROUSSO & HEALD LLP, 15910 VENTURA BLVD, 12TH FLOOR, ENCINO, CA, 91436 | US Mail (1st Class) |
| 29472 | BARAJAS BERTA, 2121 STAR THISTLE LANE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | BARAJAS JOSE, 617 J, NATIONAL CITY, CA, 91950 | US Mail (1st Class) |
| 29472 | BARBER WENDY, 1139 TULIP WAY, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | BARD DAVOL INC, PO BOX 75767, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 29472 | BARD RADIOLOGY DIVISION, P O BOX 75767, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 29472 | BARDICK DENYSE, 24200 VIA MIROLA, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 29472 | BARELLA ANNA L, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | BARKER LEWIS, PO BOX 14089, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | BARKERS FOOD MACHINERY SE, 7621 E GRAY ROAD STE B2, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29472 | BARNES FRANCES, 3750 E COUNTY 7TH ST NO141, YUMA, AZ, 85365 | US Mail (1st Class) |
| 29472 | BARNES MICHELLE, 27667 GLADSTONE DR, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | BARNES ROSALINDA P, 44742 AVITA CIRCLE, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | BARNEY AND BARNEY, CONSTANCE J MCMAHON CPCU ACCOUNT EXECUTIVE, 9171 TOWNE CENTRE DRIVE SUITE 200, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29472 | BARNEY AND BARNEY LLC, PO BOX 85638, SAN DIEGO, CA, 92186-5638 | US Mail (1st Class) |
| 29472 | BARNEY BETTY, 175 N GIRADRD NO106, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | BARRERA MARIA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | BARRETT ENGINEERED PUMPS, P O BOX 13130, SAN DIEGO, CA, 92170 | US Mail (1st Class) |
| 29472 | BARRIOS ALFRED III, 1309 EAST COLTON AVE, REDLANDS, CA, 92374 | US Mail (1st Class) |
| 29472 | BARRON JANELIN C, 28482 BENE TERRE AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | BARSCHIG CAROL, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | BASARA VIOLETTE, 25402 AULD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BATCHELOR SCOTT A, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 29472 | BAUDVILLE, 5380 52ND STREET SE, GRAND RAPIDS, MI, 49512 | US Mail (1st Class) |
| 29472 | BAUER IRVING, 26607 CALLE EMILIANO, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | BAUSCH AND LOMB SURGICAL, 4395 COLLECTIONS CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29472 | BAUTISTA ENRIQUE, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | BAXTER BIOSCIENCE, PO BOX 100714, PASADENA, CA, 91189 | US Mail (1st Class) |
| 29472 | BAXTER IV SYSTEMS DIVISI, PO BOX 730531, DALLAS, TX, 75373 | US Mail (1st Class) |
| 29472 | BAYER HEALTHCARE LLC DIAGNOSTICS DIVISION, TERRY CARRON, BLOOD GAS SALES SPECIALIST, 26550 N WRANGLER ROAD, SCOTTSDALE, AZ, 85255 | US Mail (1st Class) |
| 29472 | BAYHOUSE, 24675 BAY AVE, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | BEACON PARTNERS, 97 LIBBEY PARKWAY STE 310, WEYMOUTH, MA, 02189-3101 | US Mail (1st Class) |
| 29472 | BEAM DAWN, 25350 SANTIAGO DR NO12, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | BEARCHELL WILLIAM, 30052 SHORELINE DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | BEARCHELLE GRACE, 180 EAST OCEAN BLVD, LONG BEACH, CA, 90802-4709 | US Mail (1st Class) |
| 29472 | BEAUMONT UNIFIED SCHOOL DISTRICT, ATTN MARI ROBERSON, 500 GRACE AVE, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 29472 | BEAUMONT UNIFIED SCHOOL DISTRICT, ATTN LORI BEACH, PO BOX 187, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 29472 | BECERRA GRACE, PO BOX 65023, DENVER, CO, 80206 | US Mail (1st Class) |
| 29472 | BECERRA,JUAN T, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | BECK LEE CO, PO BOX 425, STRATFORD, CT, 06497-2852 | US Mail (1st Class) |
| 29472 | BECKMAN COULTER, 250 SOUTH KRAEMER BLVD, BREA, CA, 92822-8000 | US Mail (1st Class) |
| 29475 | BECKMAN COULTER INC, 4300 NORTH HARBOR BLVD, POB 3100, FULLERTON, CA, 92834-3100 | US Mail (1st Class) |
| 29472 | BEECH STREET CORPORATION, RICHARD MARKUS VICE PRESIDENT, 173 TECHNOLOGY, IRVINE, CA, 92618 | US Mail (1st Class) |
| 29472 | BEEKLEY CORPORATION, PO BOX 369, BRISTOL, CT, 06011 | US Mail (1st Class) |
| 29472 | BEIGH OLGA, 27621 VIA BEAL, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | BELCHER LUCILLE J, 28349 CALLE LUSTROSOS, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | BELL CAMERON, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | BELL KARI, 1141 AVENIDA ROSA MUNDI, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | BELL ROBERT D, 41885 E FLORIDA AVE NO200, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BELL TRAVIS, PO BOX 103, REDWOOD VALLEY, CA, 95470 | US Mail (1st Class) |
| 29472 | BELLARD PATRICIA, 5880 FAIR ISLE DR, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29472 | BELLS INTERNATIONAL INC, 109 DENSON DRIVE, AUSTIN, TX, 78752 | US Mail (1st Class) |
| 29472 | BELTRAN BRANDON, 780 REGATEO DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | BENEFIT SOFTWARE, 212 COTTAGE GROVE AVE, SANTA BARBARA, CA, 93101 | US Mail (1st Class) |
| 29472 | BENITEZ CATHRYN E, PO BOX 769025, WOODLAND HILLS, CA, 95776-9025 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | BENNETT MARY J, 800 W OAKLAND AVE, APT 224, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | BENNETT MOBLEY, PHYLLIS, 7 N SUN VALLEY PLACE, SIOUX FALLS, SD, 57110 | US Mail (1st Class) |
| 29472 | BENSON FRANCES, 443 COMMERCE LANE, WEST BERLIN, NJ, 08091 | US Mail (1st Class) |
| 29472 | BENSON FRANCES V, 3857 N 13TH ST, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 29472 | BERCKERS MANDI, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | BERG ELDA, 27467 POTOMAC DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | BERLITZ, 3070 BRISTOL ST, STE 150, COSTA MESA, CA, 92626 | US Mail (1st Class) |
| 29472 | BERLITZ LANGUAGES, INC, ALLISON RAETS, BUSINESS DEVELOPMENT, 1455 FRAZEE ROAD, PACIFIC CENTER, SUTIE 220, SAN DIEGO, CA, 92108 | US Mail (1st Class) |
| 29472 | BERMUDEZ EZEQUIEL, PO BOX 14703, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | BERNACKI EDWARD, 1205 WINDHAM PKWY, ROMOEVILLE, IL, 60446 | US Mail (1st Class) |
| 29472 | BERNAL JOHN, 5001 W FLORIDA AVE, NO 118, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BERROTERAN STEPHANIE, 25915 LINCOLN AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BERRY BETTY, 3600 W FLORIDA SP 390 BOX16, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BERRY JUDITH A, 2983 SINALOA TRAIL, REDDING, CA, 96002 | US Mail (1st Class) |
| 29472 | BERUMEN AMPARO, 28071 EVENING STAR DR, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | BEST BEST AND KRIEGER, PO BOX 1028, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 29472 | BEST ROOFING AND WATERPROOF, 19027 S HAMILTON AVE, GARDENA, CA, 90248 | US Mail (1st Class) |
| 29472 | BETA HEALTHCARE GROUP, 15373 INNOVATION DRIVE, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29472 | BETA HEALTHCARE GROUP AND LICON, THOMAS J WANDER, 1443 DANVILLE BOULEVARD, ALAMO, CA, 94507 | US Mail (1st Class) |
| 29472 | BETTER ACCOUNT MANAGEMENT, PO BOX 4279, WHITTIER, CA, 90607 | US Mail (1st Class) |
| 29472 | BEVINS LOIS, 30122 CROSS HILL DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | BEYER EMMA, 1698 S PECOS DRIVE, CASA GRANDE, AZ, 85222 | US Mail (1st Class) |
| 29472 | BIBER RICH, 5001 W FLORIDA AVE NO314, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BICKETT JULIA, 24844 DANUBE CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BIELEFELT ROBERT, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | BIG O TIRES, 1200 WEST FLORIDA AVE, UNIT A, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BILBAO SONIA, 329 W 3RD ST, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | BINEGAR KIM, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | BIO MED PLUS, INC, PO BOX 101146, ATLANTA, GA, 30392-1146 | US Mail (1st Class) |
| 29472 | BIO SYSTEMS, ATTN CHIEF OPERATING OFFICER, 28161 NORTH KEITH DRIVE, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 29472 | BIOMEDICS INC, 23322 PERALTA DR STE NO11, LAGUNA HILLS, CA, 92653 | US Mail (1st Class) |
| 29472 | BIOMERIEUX VITEK INC, PO BOX 500308, ST LOUIS, MO, 63150-0308 | US Mail (1st Class) |
| 29472 | BIONIX, PO BOX 935, TOLEDO, OH, 43697-0935 | US Mail (1st Class) |
| 29472 | BIOPHARMACEUTICS CORP, 1241 JOHNSON AVE, STE 122, SAN LUIS OBISPO, CA, 93401 | US Mail (1st Class) |
| 29472 | BIOPHARMACEUTICS CORP, ATTN LYNN HETHRINGTON, PO BOX 3425, SAN LUIS OBISPO, CA, 93403-3425 | US Mail (1st Class) |
| 29472 | BIOSCAN, 12500 STOWE DRIVE, POWAY, CA, 92064 | US Mail (1st Class) |
| 29472 | BIOTRONIK INC, 6024 JEAN ROAD, LAKE OSWEGO, OR, 97035 | US Mail (1st Class) |
| 29472 | BIRCH FLOYD J, 601 N KIRBY NO380, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BIRNEL JOSEPHINE, PO BOX 7059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 29472 | BISNER CASEY, 1865 E DEVONSHIRE AVE APTNO4, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BISSEL EILEEN F, PO BOX 22698, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | BITTERS MAXINE, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | BLACKBURN AGNES M, 1250 N KIRBY NO21, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BLACKTHORN MARTY, 912 DENNIS WAY, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | BLAINE WINDOW INC, 1919 BLAINE DR RD 4, HAGERSTOWN, MD, 21740 | US Mail (1st Class) |
| 29472 | BLAIR BEVERLY, 22794 GRAY FOX DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | BLAIR LEONARD, PO BOX 14089, LEXINGTON, KY, 40512 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | BLAIR MAUDRICA E, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 29472 | BLANKENSHIP MARI, 2057 CALLE DIABLO, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BLANKENSHIP RUSSELL, 1239 INDIGO WAY, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | BLODGETT JANCI, 45712 CORTE LOBOS, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | BLODGETT JANICE, 490 HERMOSA ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | BLOMGREN KEVIN, 741 W STETSON AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | BLOOD BANK OF RIV AND SAN BERDO COS, ARTHUR J SILVERGLEID MD MEDICAL DIR AND CEO, 389 ORANGE SHOW ROAD, PO BOX 5729, SAN BERNARDINO, CA, 9241 | US Mail (1st Class) |
| 29472 | BLOW LEONA, 28909 MALTBY AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | BLUE CROSS OF CALIFORNIA, GREG WORTH, 21556 OXNARD STREET, WOODLAND HILLS, CA, 91368 | US Mail (1st Class) |
| 29472 | BLUE SHIELD OF CALIFORNIA, ATTN SENIOR VICE PRESIDENT NETWORK MANAGEMENT, 50 BEALE STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 29472 | BLUE SHIELD OF CALIFORNIA, ATTN SENIOR VICE PRESIDENT, NETWORK MANAGEMENT, 51 BEALE STREET, SAN FRANCISCO, CA, 94106 | US Mail (1st Class) |
| 29472 | BLUE SHIELD OF CALIFORNIA, ATTN SENIOR VICE PRESIDENT, NETWORK MANAGEMENT, 52 BEALE STREET, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 29472 | BOARD OF BARBERING COSMET, PO BOX 942546, SACRAMENTO, CA, 94258-0546 | US Mail (1st Class) |
| 29472 | BOARD OF EQUALIZATION, 334 VIA VERA CRUZ, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 29472 | BOCHE RAAYMOND, 40575 SAGE ROAD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BOIES SADIE, 1447 MONROE CIRCLE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | BOJORQUEZ JOE, 26428 OXNARD ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | BOKHARI SYED, 4646 BROCKTON AVE, NO 302, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | BOLDY M MICHAEL MD, 1275 E LATHAM STE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | BOLLOW ANNE, PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 29472 | BONACCI PERCY, 1595 RIVERSIDE DR, SAULT SAINTE MARIE, MI, 49783 | US Mail (1st Class) |
| 29472 | BONDS JAMES W, 1295 BRENTWOOD WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BONELLO KATHY, PO BOX 6010, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | BOOKER CALVIN P SR, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | BOOKMAN HYMAN, 5000 AIRPORT PLAZA, NO 150, LONG BEACH, CA, 90815 | US Mail (1st Class) |
| 29472 | BOOTH, TONYA, 24839 DANUBE CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | BOOTH,TERRI, 475 W STETSON T-158, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | BORROUGHS LINDA, PO BOX 5029, VISALIA, CA, 93278 | US Mail (1st Class) |
| 29472 | BORUFF LULA, 29374 CROWN POINT CT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | BORUNDA ANTORIA, 9275 SKY PARK NO400, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 29472 | BOSQUEZ MICHAEL A, 12303 LASSELLE STREET, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | BOSTON REED COLLEGE, ATTN DANA BERNARD, 2799 NAPA VALLEY CORPORATE DR, NAPA, CA, 94558 | US Mail (1st Class) |
| 29472 | BOSTON SOFTWARE SYSTEMS, 110 BOGASTOW BROOK ROAD, SHERBORN, MA, 01770 | US Mail (1st Class) |
| 29472 | BOULTER ERIC, 30153 CORTE CARRIZO, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | BOULTON ANNA, 35099 W FLORIDA NOB6, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BOWMAN BETTY, 24515 CALIFORNIA AVE NO54, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | BOYLES JULIE, PO BOX 981107, EL PASO, TX, 79998 | US Mail (1st Class) |
| 29472 | BP CABINETS INC, 3873 CARTER ST NO210, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | BPI MEDICAL, ATTN:  AUDRA SIMMONS, 4813 PACIFIC HIGHWAY EAST, FIFE, WA, 98424 | US Mail (1st Class) |
| 29472 | BRADFORD BETTY A, 28519 CORVOUS WY, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | BRADLEY CECIL R, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | BRADLEY GARDENS CONVALESCENT CENTER, MICHAEL W ELBERT, ADMINISTRATOR, 980 W 7TH STREET, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | BRADLEY GARDENS FKA COLONIAL CONVALESCENT, ATTN MICHAEL W ELBERT, 979 W 7TH STREET, SAN JACINTO, CA, 92581 | US Mail (1st Class) |
| 29472 | BRADLEY NEWTON, TEISHA, 441 DOVER COURT, SAN JACINTO, CA, 92583 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | BRADLEY S PLASTIC BAG CO, 9130 FIRESTONE BLVD, DOWNEY, CA, 90241 | **US Mail (1st Class)** |
| 29472 | BRANDT LILY, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | BRANDTMAN DOUGLAS, 301 ANCLA LANE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | BRANHAM WILLIAM E, PO BOX 21267, SEATTLE, WA, 98111 | **US Mail (1st Class)** |
| 29472 | BRANNAN DALISA, 260 N LYON NO180, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | BRANSONMARY, PO BOX 4255, WOODLAND HILLS, CA, 91365-4255 | **US Mail (1st Class)** |
| 29472 | BRASIER BEULAH, PO BOX 7928, MADISON, WI, 53707 | **US Mail (1st Class)** |
| 29472 | BRAUN BETTY, 21980 CABALLEROS CANYON, NUEVO, CA, 92567 | **US Mail (1st Class)** |
| 29472 | BREAZEALE LOLLY, 42083 ACACIA AVENUE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BREEZE POOL SERVICE INC, 40960 CALIFORNIA OAKS RDNO126, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | BREG INC, PO BOX 849991, DALLAS, TX, 75284-9991 | **US Mail (1st Class)** |
| 29472 | BRENNER FIEDLER, 13824 BENTLEY PLACE, CERRITOS, CA, 90701 | **US Mail (1st Class)** |
| 29472 | BRETTNER, THOMAS, 12851 SUNNYGLEN DR, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | BRICKLEY ENVIRONMENTAL, 957 WEST REECE STREET, SAN BERNARDINO, CA, 92411 | **US Mail (1st Class)** |
| 29472 | BRIDGES BETTY L, 28701 SNEAD DR, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | BRIDGES BETTY L, 720 BLAIR AVE, HORSHAM, PA, 19044 | **US Mail (1st Class)** |
| 29472 | BRIGGS FORMS AND SUPPLIES, PO BOX 1355, DES MOINES, IA, 50305-1355 | **US Mail (1st Class)** |
| 29472 | BRIGGS JANET, 2126 THRONTHISTLE LN, PERRIS, CA, 92545 | **US Mail (1st Class)** |
| 29472 | BRIGGS LAURA, 41825 SHADY LANE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BRIMMAGE KIRBY L, PO BOX 9126, DES MOINES, IA, 50306 | **US Mail (1st Class)** |
| 29472 | BRISENDINE JEAN, PO BOX 7059, CAMDEN, SC, 29020 | **US Mail (1st Class)** |
| 29472 | BRISON MORRIS, PO BOX 7908, MADISON, WI, 53707-7908 | **US Mail (1st Class)** |
| 29472 | BROADWAY FRANK W, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | **US Mail (1st Class)** |
| 29472 | BRODER LEARY, 1276 BEC BALM RD, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | BROOD GAIL, 1533 CLYDESDALE COURT, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | BROOKS ANNIE L, 26381 CHERRY HILLS BLVD, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | BROOKS ANTHONY E, PO BOX 1505, RED BLUFF, CA, 96080-1505 | **US Mail (1st Class)** |
| 29472 | BROOS DONNA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | BROW DELBERT, PO BOX 66904, CHICAGO, IL, 60666 | **US Mail (1st Class)** |
| 29472 | BROWN ANTHONY, PO BOX 619059, DALLAS, TX, 75261 | **US Mail (1st Class)** |
| 29472 | BROWN BROOKE, 41885 E FLORIDA AVE NO200, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BROWN FRANK, 30297 SPRAY DRIVE, CANYON LAKE, CA, 92587 | **US Mail (1st Class)** |
| 29472 | BROWN INDUSTRIES, 101 SOUTH CHESTER ROAD, SWARTHMORE, PA, 19081-1998 | **US Mail (1st Class)** |
| 29472 | BROWN JOYCE E, PO BOX 1999, STUDIO CITY, CA, 91614 | **US Mail (1st Class)** |
| 29472 | BROWN KIMBERLY, PO BOX 981107, EL PASO, TX, 79998-1107 | **US Mail (1st Class)** |
| 29472 | BROWN N ROXANI, 2088 VERANDA CT, PERRIS, CA, 92571 | **US Mail (1st Class)** |
| 29472 | BROWN SHANNON, 28675 CHAUCER ROAD, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | BROWNING JERRY, 41885 FLORIDA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BRUCE CATHERINE E, 40579 VIA DIAMANTE, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | BRUGIONI ARMAND, 1295 S CAWSTON AVE NO97, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | BRYANT DOREEN, PO BOX 7980, MADISON, WI, 53708 | **US Mail (1st Class)** |
| 29472 | BRYANT KEITH D, PO BOX 14702, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | BRYMAN SCHOOL, THE, ATTN CAMPUS PRESIDENT, 2250 W PEORIA AVENUE, SUITE A-100, PHOENIX, AZ, 85029 | **US Mail (1st Class)** |
| 29472 | BUCHAN GLORIA, PO BOX 44242, JACKONVILLE, FL, 32231 | **US Mail (1st Class)** |
| 29472 | BUCHANAN PATRICIA, PO BOX 23809, TUCSON, AZ, 85734 | **US Mail (1st Class)** |
| 29472 | BUCHNER KIM, 41660 JOHNSTON AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BUCK LADORA, 1181 TORI DRIVE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | BUDIUS JAY, PO BOX 997413, SACRAMENTO, CA, 95899-7413 | **US Mail (1st Class)** |
| 29472 | BUDS TIRE AND WHEEL, 8651 INDIANA AVE STE F, RIVERSIDE, CA, 92504 | **US Mail (1st Class)** |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | BUENROSTRO MARIA G, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | **US Mail (1st Class)** |
| 29472 | BURDETTE, STEPHEN, 32106 POPPY WAY, LAKE ELSINORE, CA, 92532 | **US Mail (1st Class)** |
| 29472 | BURGESS JAMES L, PO BOX 22698, LONG BEACH, CA, 90801 | **US Mail (1st Class)** |
| 29472 | BURGNER MARY, 1835 LITTLE YELLOW LANE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | BURGNER MARY L, PO BOX 4194, WOODLAND HILLS, CA, 91365 | **US Mail (1st Class)** |
| 29472 | BURGOON MARIA T, 133 ALVA LANE, FALLBROOK, CA, 92028 | **US Mail (1st Class)** |
| 29472 | BURLINGAME B SUE, 33620 MAPLETON AVE J1013, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | BURNS, MICHAEL, 22794 GRAY FOX DR, CANYON LAKE, CA, 92587 | **US Mail (1st Class)** |
| 29472 | BURTON MCMILLAN PHYLLIS, 190 S YALE ST, NO 2, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BUSBY CHARLES G, 2788 GRAND TETON DR, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BUSBY DIANNE, 28866 E WORCRESTER RD, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | BUSCH INCORPORATED, PO BOX 100602, ATLANTA, GA, 30384-0602 | **US Mail (1st Class)** |
| 29472 | BUSCH JAMES, PO BOX 11431, TORRANCE, CA, 90510 | **US Mail (1st Class)** |
| 29472 | BUSCHERT MACHINE CO, 685 N PALM AVE, HEMET, CA, 92343 | **US Mail (1st Class)** |
| 29472 | BUSHELL MARGOT, 1095 N HEMET STREET, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | BUSINESS AND LEGAL REPORTS, 141 MILL ROACK ROAD EAST, OLD SAYBROOK, CT, 06475 | **US Mail (1st Class)** |
| 29472 | BUSINESS PRESS THE, PO BOX 7157, PASADENA, CA, 91109-7157 | **US Mail (1st Class)** |
| 29472 | BUSINESS SOFTWARE, INC B, 155 TECHNOLOGY PARKWAY, NORCROSS, GA, 30092 | **US Mail (1st Class)** |
| 29472 | BUSSE MARY N, 286321 PEBBLE BEACH DR, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | BUSTAMANTE FLORA, PO BOX 438, PARK RIDGE, IL, 60068 | **US Mail (1st Class)** |
| 29472 | BUSTILLOS MICHELLE, 4500 THORNBUSH DRIVE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | BUTTON LYNNE, 32759 TIZNOW CIRCLE, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | BYRNE JULIE, 26572 SIMMONS WAY, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | C AND R PUBLICATIONS, PO BOX 1380, DENVER, CO, 80291-1380 | **US Mail (1st Class)** |
| 29472 | C E I, PO BOX 406, OSSEO, MN, 55369 | **US Mail (1st Class)** |
| 29472 | C H I A, 1915 N FINE AVE STE 104, FRESNO, CA, 93727-1510 | **US Mail (1st Class)** |
| 29472 | CA CHAMBER OF COMMERCE, P O BOX 526020, SACRAMENTO, CA, 95852-6020 | **US Mail (1st Class)** |
| 29472 | CA NURSES ASSOC, PO BOX 89-4392, LOS ANGELES, CA, 90189-4392 | **US Mail (1st Class)** |
| 29472 | CA PROSTATE LASER TREATMENT, 2100 WEBSTER ST, SAN FRANCISCO, CA, 94115 | **US Mail (1st Class)** |
| 29472 | CA SOC HOSP ENGINEERING, P O BOX 2508, SACRAMENTO, CA, 95812 | **US Mail (1st Class)** |
| 29472 | CADWALLADER ALMA L, 2789 RAFFERTY RD, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | CAHHS CHA, 1215 K ST SUITE 800, SACRAMENTO, CA, 95814 | **US Mail (1st Class)** |
| 29472 | CAL WAL GYPSUM SUPPLY, P O BOX 808, ORANGE, CA, 92666-0808 | **US Mail (1st Class)** |
| 29472 | CALDER STUART, PO BOX 9103, VAN NUYS, CA, 91403-9103 | **US Mail (1st Class)** |
| 29472 | CALDERA GERALD P, 7685 VICTORIA AVE, YUCCA VALLEY, CA, 92284 | **US Mail (1st Class)** |
| 29472 | CALDERON KRISTEN, 21840 PINEWOOD ST, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | CALDWELL DENISE, 40750 GREICO WAY, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | CALIF ELECTRIC SERVICE, 10 COVINA, COVINA, CA, 91723-3536 | **US Mail (1st Class)** |
| 29472 | CALIFORNIA EYE PROFESSIONALS, ATTN WILLIAM BLASÉ, MD, 2390 E FLORIDA AVE NO 207, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | CALIFORNIA HEALTHCARE ASS, 1215 K STREET, SACRAMENTO, CA, 95814 | **US Mail (1st Class)** |
| 29472 | CALIFORNIA PROCESS COOLIN, 12727 WESTERN AVE, GARDEN GROVE, CA, 92841 | **US Mail (1st Class)** |
| 29472 | CALIFORNIA PROSTATE LASER TREATMENT, LLC, MICHAEL G MILNER, COO, 2100 WEBSTER ST #222, SAN FRANCISCO, CA, 94115 | **US Mail (1st Class)** |
| 29472 | CALIFORNIA STATE DEPT OF HEALTH SERVICES, STEVE SOTO, PO BOX 997419 MS 4506, SACRAMENTO, CA, 95899-7419 | **US Mail (1st Class)** |
| 29472 | CALIFORNIA STATE DEPT OF HEALTH SERVICES, RACHEL LUXEMBERG, 1501 CAPITOL AVE, STE 714001,, PO BOX 997413, SACRAMENTO, CA, 95899-7413 | **US Mail (1st Class)** |
| 29472 | CALIFORNIA STATE DEPT OF HEALTH SERVICES, STEVE SOTO, 1501 CAPITOL AVE MS 4506, PO BOX 997419, SACRAMENTO, CA, 95899-7419 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | CALIFORNIA STATE UNIVERSITY, LOS ANGELES (CSULA), ATTN THOMAS JOHNSON, DIRECTOR, PROCUREMENT, AND CONTRACTS, 5151 STATE UNIVERSITY DRIVE, ADM 501, LOS ANGELES, CA, 90032 | US Mail (1st Class) |
| 29472 | CALIFORNIA STATE UNIVERSITY, SAN BERNARDINO, ATTN KATHY HANSEN, PROCUREMENT AND SUPPORT SVC, 5500 UNIVERSITY PARKWAY, SAN BERNARDINO, CA, 92407 | US Mail (1st Class) |
| 29472 | CALLCARE, PO BOX 4651, LANCASTER, PA, 17604-4651 | US Mail (1st Class) |
| 29472 | CALPLY REDLANDS, 616 IOWA STREET, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 29472 | CALVILLO JOSE, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | CAMARANO LORRAINE, 26510 APPLE CREEK RD, SUN CITY, CA, 92586-3622 | US Mail (1st Class) |
| 29472 | CAMPBELL RAYMOND, PO BOX 1120, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 29472 | CAMPOS JOSE, PO BOX 7032, CAMDEN, SC, 29020-7032 | US Mail (1st Class) |
| 29472 | CAMSS, 3551 NILE STREET, SAN DIEGO, CA, 92104 | US Mail (1st Class) |
| 29472 | CAMTRONICS MEDICAL SYSTEM, PO BOX 944, HARTLAND, WI, 53029 | US Mail (1st Class) |
| 29472 | CANEL KASARAH, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CANNON RICHARD, PO BOX 45118, JACKSONVILLE, FL, 32232 | US Mail (1st Class) |
| 29472 | CANTERINO JOSEPH, 29358 WARM CREEK WAY, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | CANYON RIDGE HOSPITAL, INC., INLAND MENTAL HEALTH ASSOC, EMA FRILLARTE, ADMINISTRATIVE ASSISTANT, 5353 G STREET, CHINO, CA, 91710 | US Mail (1st Class) |
| 29472 | CAPEN RUDOLPH, 26187 FOUNTAIN BLUE DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | CARBERRY RONALD E, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | CARBIDE SAW AND TOOL INC, 336 S WATERMAN AVE UNIT P, SAN BERNARDINO, CA, 92408 | US Mail (1st Class) |
| 29472 | CARCHEDI FRANK, 1499 OLD MOUNTAIN AVE SP32, SAN JACINTO, CA, 95283 | US Mail (1st Class) |
| 29472 | CARDENAS JANICE, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CARDINAL HEALTH, ROLAND RIVERA, 3750 TORREY VIEW COURT, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29472 | CARDIO PRODUCTS CORP, 21082 ASHLEY LANE, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29472 | CARDIO VASCULAR SALES, 27111 ALISO CREEK RD STE130, ALISO VIEJO, CA, 92656 | US Mail (1st Class) |
| 29472 | CARDIOVASCULAR PLUS, EDWIN L DAGOSTINO, PRESIDENT, 18700 NEWMAN AVE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | CARDIOVASCULAR PLUS, 18700 NEWMAN ST, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | CARDWELL, RUSSELL E, PO BOX 14598, LEXINGTON, KY, 40512-4598 | US Mail (1st Class) |
| 29472 | CAREER CARE INSTITUTE, ATTN DIRECTOR OF NURSING, 43770 15TH STREET WEST, SUITE 205, LANCASTER, CA, 93534 | US Mail (1st Class) |
| 29472 | CAREER COLLEGES OF AMERICA, ATTN RON SCHAECHTER, PRESIDENT, 184 CLUB CENTER DRIVE, SAN BERNARDINO, CA, 92408 | US Mail (1st Class) |
| 29472 | CARESS, 7056 KEARNY DRIVE, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 29475 | CARESTREAM HEALTH INC, 150 VERONA ST, ROCHESTER, NY, 14608 | US Mail (1st Class) |
| 29472 | CARLSON, DWAINE, 1746 CADIZ CT, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | CARMONA, EDWARD F, 41490 LILLY AVE, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | CARR, ESTELLA, PO BOX 6007, LOS ANGELES, CA, 90060 | US Mail (1st Class) |
| 29472 | CARRILLO, JANET P, 8316 VIENNA WAY, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | CARROL, PATRICIA A, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CARSTENS HEALTH INDUSTRIE, PO BOX 99110, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29472 | CARTER, JUANITA, NATIONWIDE HEALTH PLANS, PO BOX 182690, COLUMBUS, OH, 43218-2690 | US Mail (1st Class) |
| 29472 | CARVALHO, GUILHERME R MD, 118 N SANTA FE NOA, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CASE PARTS, 877 MONTEREY PASS ROAD, MONTERY PARK, CA, 91754 | US Mail (1st Class) |
| 29472 | CASELLA MICHAEL, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CASKEY DELORIS D, PO BOX 182223, CHATANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | CASLAV DENNIS, PO BOX 2667, RIVERSIDE, CA, 92516-2667 | US Mail (1st Class) |
| 29472 | CASSIDY JOHN, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | CASTANEDA ROBERT A, PO BOX 371330, RESEDA, CA, 91350 | US Mail (1st Class) |
| 29472 | CASTENEDA ROBERT, PO BOX 371330, RESEDA, CA, 91337 | US Mail (1st Class) |
| 29472 | CASTILLO BRANDI A, 31635 ALLEN AVE, HEMET, CA, 92548 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | CASTRO ERNESTO, 23739 CORK OAK CIRCLE, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | CASTRO JUANITA, 16702 VIA PAMPLONA, MORENO VALLEY, CA, 92551 | **US Mail (1st Class)** |
| 29472 | CASWELL JUSTIN, PO BOX 74, SANDPOINT, ID, 83864 | **US Mail (1st Class)** |
| 29472 | CATALINA SURGICAL SERVICES, LLC, ATTN MANAGER, 6339 E SPEEDWAY BLVD, SUITE 201, TUCSON, AZ, 85710 | **US Mail (1st Class)** |
| 29472 | CATHCART PAU;A, 25301 DEWAIDE AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | CAVALRY AMBULANCE, 420 MCKINLEY STREET 111-130, CORONA, CA, 92879 | **US Mail (1st Class)** |
| 29472 | CCH INCORPORATED, PO BOX 4307, CAROL STREAM, IL, 60197-4307 | **US Mail (1st Class)** |
| 29472 | CCK AND ASSOCIATES, PO BOX 2251, LAKE ARROWHEAD, CA, 92352-2251 | **US Mail (1st Class)** |
| 29472 | CCN COMMUNITY CARE NETWORK INC, RAE BLACKWOOD VICE PRESIDENT, 5251 VIEWRIDGE COURT, SAN DIEGO, CA, 92123-1646 | **US Mail (1st Class)** |
| 29472 | CCSA, 2956 KATHLEEN ST, RIVERSIDE, CA, 92506 | **US Mail (1st Class)** |
| 29472 | CEDAR SINAI MEDICAL CENTER, PO BOX 514937, LOS ANGELES, CA, 90051-4937 | **US Mail (1st Class)** |
| 29472 | CEJA CECILIA, 523 SERRANO RD, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | CELIS PATRICIA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | CENTER FOR HEALTHCARE EDU, 6377 RIVERSIDE AVE, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 29472 | CENTIMARK, PO BOX 360093, PITTSBURGH, PA, 15251-6093 | **US Mail (1st Class)** |
| 29472 | CENTRAL CALIFORNIA SCHOOL OF CONTINUING EDUCATION, 271 OTT ST, SUITE 23, CORONA, CA, 92882 | **US Mail (1st Class)** |
| 29472 | CENTRAL RESTAURANT PRODUC, 2068 MOMENTUM PLACE, CHICAGO, IL, 60689-5320 | **US Mail (1st Class)** |
| 29472 | CENTURY FORMS INC, PO BOX 14130, PALM DESERT, CA, 92255-4130 | **US Mail (1st Class)** |
| 29472 | CERTIFIED DOCUMENT DESTRU, 555 SOUTH ROSE STREET, ANAHEIM, CA, 92805 | **US Mail (1st Class)** |
| 29472 | CERVANTES ANTONIA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | **US Mail (1st Class)** |
| 29472 | CH SD CHILDRENS HOSPITAL SAN DIEGO, ATTN CONTRACTS COORDINATOR, 3020 CHILDRENS WAY, SAN DIEGO, CA, 92123-4282 | **US Mail (1st Class)** |
| 29472 | CHA PUBLISHING DEPARTMENT, 1215 K STREET STE 800, SACRAMENTO, CA, 95814 | **US Mail (1st Class)** |
| 29472 | CHAKRABARTY MILAN S M, 995 E ST JOHN PL NOA, HEMET, CA, 92343 | **US Mail (1st Class)** |
| 29472 | CHALFANT CHRIS, 26713 SQUIRREL LANE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | CHALFANT YUAN HER, 26713 SQUIRREL LANE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | CHAMLIS AVERY L, PO BOX 14598, LEXINGTON, KY, 40512-4598 | **US Mail (1st Class)** |
| 29472 | CHANG DR KENNETH C, 9827 BLACKGOLD ROAD, LAJOLLA, CA, 92037 | **US Mail (1st Class)** |
| 29472 | CHANNING L BETE CO INC, PO BOX 84-5897, BOSTON, MA, 02284-5897 | **US Mail (1st Class)** |
| 29472 | CHANSEY JOSHUA, PO BOX 981107, EL PASO, TX, 79998-1107 | **US Mail (1st Class)** |
| 29472 | CHAPIN DRUG, 13723 COLLECTIONS CENTER, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 29472 | CHAPMAN APPLIANCE SERVICE, 1784 SAN DIEGO AVE, SAN DIEGO, CA, 92110-1999 | **US Mail (1st Class)** |
| 29472 | CHAPMAN BECKY, 28610 BRIDGEWATER, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | CHAPMAN CLIFFORD, 27601 SUN CITY BLVD NO249, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | CHAPPELL GENE, PO BOX 4194, WOODLAND HILLS, CA, 91365 | **US Mail (1st Class)** |
| 29472 | CHARGUALAF, LOURDES, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | CHAVERRIS ROSA, 1909 HAVASU ST, PERRIS, CA, 92571 | **US Mail (1st Class)** |
| 29472 | CHAVEZ NANCY, PO BOX 10406, VAN NUYS, CA, 91410 | **US Mail (1st Class)** |
| 29472 | CHAVEZ PRATOR REGINA L, 26522 CLYDESDALE LANE, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | CHAVEZ, MICHAEL, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | CHEK MED SYSTEMS, INC, 200 GRANDVIEW AVE, CAMP HILL, PA, 17011-1706 | **US Mail (1st Class)** |
| 29472 | CHELLMAN MARGARET V, 25841 MUSSELBURGH, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | CHERRY WILLIAM MD, 30610 MCGOWANS PASS, MURRIETTA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | CHESHIRE MEDICAL SPECIALT, 1608 STURBRIDGE CT, CHESHIRE, CT, 06410 | **US Mail (1st Class)** |
| 29472 | CHICAGO BULLET PROOF, 12 E OLD MILL LANE, BURR RIDGE, IL, 60527 | **US Mail (1st Class)** |
| 29472 | CHILDRENS SPECIALISTS SD, 3860 CALLE FORTUNADA, STE210, SAN DIEGO, CA, 92123 | **US Mail (1st Class)** |
| 29472 | CHILLER SERVICE RIGGING AND, 9620 SANTA FE SPRINGS RD, SANTA FE SPRINGS, CA, 90670 | **US Mail (1st Class)** |
| 29472 | CHIMAN OLGA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | **US Mail (1st Class)** |

Valley Health Systems

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | CHIN DR HAN M, 28475 RAWLINGS ROAD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CHOE SOO SANG M D, 903 E DEVONSHIRE AVE STE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CHOPRA RAKESH MD, RAKESH CHOPRA MD, 3975 JACKSON NO 206, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | CHOUNLAMOUNDRY LUM, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CHRISTENSEN AND AUER, LAW OFFICES, 225 SOUTH LAKE AVENUE 9TH FLOOR, PASADENA, CA, 91101-3005 | US Mail (1st Class) |
| 29472 | CHRISTIAN WILLIAM J, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 29472 | CHRYSLER VICTORIA, 31817 EMPERSA CIRCLE, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | CIBER, INC, ATTN LAW DEPARTMENT, 5251 DTC PARKWAY, SUITE 1400, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 29472 | CIMPERMAN CARRIE, 27420 JEFFERSON AVE STE 104A, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 29472 | CINTAS CORP, 97627 EAGLE WAY, CHICAGO, IL, 60678-9760 | US Mail (1st Class) |
| 29472 | CIRCON ACMI, PO BOX 19066-A, NEWARK, NJ, 07195-0066 | US Mail (1st Class) |
| 29472 | CIT COMMUNICATIONS FINANCE, PO BOX 93000, CHICAGO, IL, 60673-3000 | US Mail (1st Class) |
| 29472 | CITRIX ONLINE, 5385 HOLLISTER AVENUE, SANTA BARBARA, CA, 93111 | US Mail (1st Class) |
| 29472 | CITY OF HEMET, PO BOX 11923, SANTA ANA, CA, 92711 | US Mail (1st Class) |
| 29472 | CITY OF HEMET, 445 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CITY OF HEMET/WATER DEPT, 445 E FLORIDA, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CITY OF MORENO VALLEY/FIR, 14177 FREDERICK, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | CITY OF SAN JACINTO, PO BOX 488, SAN JACINTO, CA, 92581-0488 | US Mail (1st Class) |
| 29472 | CLAIMS SERVICING OF AMERICA, 5370 S DURANGO DR, LAS VEGAS, NV, 89113 | US Mail (1st Class) |
| 29472 | CLAIMS SERVICING OF AMERICA LLC, MARY LUSZCZYK, 5440 WEST SAHARA, STE 205, LAS VEGAS, NV, 89146 | US Mail (1st Class) |
| 29472 | CLARK AVONNE, 636 GRAND AVE, DES MOINES, IA, 50309-2565 | US Mail (1st Class) |
| 29472 | CLARK KOORTBOJIAN AND ASSO, 1120 IRON POINT RD STE 150, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29472 | CLARK SECURITY, PO BOX 31001-1195, PASADENA, CA, 91110-1195 | US Mail (1st Class) |
| 29475 | CLARK SECURITY PRODUCTS INC, 4775 VIEWRIDGE AVE, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 29472 | CLARK THOMAS, 1295 S CAWSTON AVE SP 4, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CLARK, KOORTBOJIAN AND ASSOCIATES, ATTENTION DAVID VANCE, 1120 IRON POINT ROAD SUITE 150, FOLSOM, CA, 95630 | US Mail (1st Class) |
| 29472 | CLARKE DEBRA D, 2818 RAFFERTY RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | CLARKS TOWING, 1015 S STATE ST, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | CLAWSON FLORENCE, PO BOX 769025, WOODLAND, CA, 95776 | US Mail (1st Class) |
| 29472 | CLAYTON KIMBERLY L, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CLEM JOHN, 26227 SHADYWOOD ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | CLEMENTS GLENN R, 350 PALOMAR AVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | CLEMENTS PATRICIA L, 25227 JESMOND DENE ROAD, ESCONDIDO, CA, 92026 | US Mail (1st Class) |
| 29472 | CLENDENEN MARGUERI, PO BOX 247, SHELDON, IA, 51201 | US Mail (1st Class) |
| 29472 | CLIFFORD JANETTE, 725 THORNTON AVE SP NO57, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CLINE RUTH, 3575 GINGERWOOD RD, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 29472 | CLMA, PO BOX 70948, CHARLOTTE, NC, 28272-0948 | US Mail (1st Class) |
| 29472 | CLOVERLEAF HEALTHCARE, 275 N SAN JACINTO, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CLUB CAR INC, 75 REMITTANCE DRIVE STE 1811, CHICAGO, IL, 60675 | US Mail (1st Class) |
| 29472 | CMA PUBLICATIONS, CPLH, 221 MAIN STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 29472 | CMRE FINANCIAL SERVICES, INC, 3350 EAST BIRCH STREET, SUITE 200, BREA, CA, 92821 | US Mail (1st Class) |
| 29472 | CMS, PO BOX 790051, ST LOUIS, MO, 63179-0051 | US Mail (1st Class) |
| 29472 | COAST ENVIRONMENTAL INC, 5651 PALMER WAY STE F, CARLSBAD, CA, 92008 | US Mail (1st Class) |
| 29472 | COCHRAN BETTY, 32810 PLESANT VALLEY, MENIFEE, CA, 92586 | US Mail (1st Class) |
| 29472 | COCHRAN VICTOR, 577 TOLEDO DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | COFFEY ELIZABETH, 5900 CHAPMAN AVE, GARDEN GROVE, CA, 92845-1604 | US Mail (1st Class) |
| 29472 | COGHLAN EVELYN, PO BOX 6035, CYPRESS, CA, 90630 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | COHEN MARYANN, 30465 CURZULLA RD, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | COHEN ROBERT, NATIONWIDE HEALTH PLANS, PO BOX 182690, COLUMBUS, OH, 43218-2690 | US Mail (1st Class) |
| 29472 | COLE JOHN, 1253 SEVEN HILLS DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | COLIN MEDICAL INSTRUMENTS, 5850 FARINON DRIVE, SAN ANTONIO, TX, 78249 | US Mail (1st Class) |
| 29472 | COLLABORATIVE PROJECT, ATTN RANI NAGALINGAM, 3023 NORTH CLARK STREET SUITE 769, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29472 | COLLARD JUDITH, 3717 SHACKLETON LANE, WILLIAMSBURG, VA, 23188 | US Mail (1st Class) |
| 29472 | COLLEGE OF THE DESERT, 43-500 MONTEREY AVE, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 29472 | COLLINS ANN, 1731 SANTIAGO WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | COLOMBO RUBY, 28016 FOX FIRE ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | COLORID, PO BOX 1350, CORNELIUS, NC, 28031 | US Mail (1st Class) |
| 29472 | COMCHAMNAN HANSA, 22892 AQUEDUCT WAY, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | COMFORCE TECHNICAL SCVS I, PO BOX 0893, PASADENA, CA, 91107 | US Mail (1st Class) |
| 29472 | COMFORCE TECHNICAL SERVICES, INC, ATTN LEANNE OATMAN, NATIONAL DIRECTOR OF, MEDICAL STAFFING, 17682 MITCHELL NORTH, SUITE 100, IRVINE, CA, 92614 | US Mail (1st Class) |
| 29472 | COMMERICAL CAPITAL A/C SP, 726 HIGHLANDIA DR, BATON ROUGE, LA, 70810 | US Mail (1st Class) |
| 29472 | COMMUNICATION INNOVATIONS, 393 W LA CADENA DRIVE, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | COMMUNITY HOSPITAL OF SB, 1805 MEDICAL CENTER DRIVE, SAN BERNARDINO, CA, 92411 | US Mail (1st Class) |
| 29472 | COMMUNITY PANTRY, RON COLE, PRESIDENT, 137 N SAN JACINTO, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | COMPLETE PHLEBOTOMY TRAINING, INC, WANDA TARDY, 44937 CLARO, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | COMPUSERVE ON LINE, ATTN CUSTOMER ADMINISTRATION DEPARTMENT, PO BOX 20212, COLUMBUS, OH, 43220 | US Mail (1st Class) |
| 29472 | COMSUMER DEBT SCVS LLC, PO BOX 714017, COLUMBUS, OH, 43271-4017 | US Mail (1st Class) |
| 29472 | CONCORDE CAREER INSTITUTE, SAN BERNARDINO, CA, 201 E AIRPORT DRIVE, STE A, SAN BERNARDINO, CA, 92408-9801 | US Mail (1st Class) |
| 29472 | CONE INSTRUMENTS, PO BOX 73065, CLEVELAND, OH, 44193 | US Mail (1st Class) |
| 29472 | CONMED LINVATEC, PO BOX 201498, HOUSTON, TX, 77216-1498 | US Mail (1st Class) |
| 29472 | CONN ROBERT, 28176 MEADOW ST, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | CONNEWAY ROBERT P, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29475 | CONSOLIDATED ELECTRICAL DIST INC, ATTN MIKE TURNBUS, PO BOX 7967, RIVERSIDE, CA, 92513 | US Mail (1st Class) |
| 29472 | CONTI CHRISTINA, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 29472 | CONTOUR FABRICATORS INC, 14241 FENTON RD, FENTON, MI, 48430 | US Mail (1st Class) |
| 29472 | CONTRACTORS STATE LIC BOA, PO BOX 26999, SACRAMENTO, CA, 95826-0999 | US Mail (1st Class) |
| 29472 | CONTRERAS MAYELLI, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CONTRERAS RAQUEL, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CONTRERAS, SAMANTHA, 244 EASTWOOD PLACE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CONTROL CASH REGISTER CO, PO BOX 2066, BIG BEAR CITY, CA, 92314 | US Mail (1st Class) |
| 29472 | COOK ELAINE, 14110 DESCANSO DRIVE, LAKE MATHEWS, CA, 92570 | US Mail (1st Class) |
| 29472 | COOK INCORPORATED, 22988 NETWORK PLACE, CHICAGO, IL, 60673-1229 | US Mail (1st Class) |
| 29472 | COOK LAINE, 1584 RAVANUSA DR, HENDERSON, NV, 89052 | US Mail (1st Class) |
| 29472 | COOK NANCY, PO BOX 9871107, EL PASO, TX, 79998-1107 | US Mail (1st Class) |
| 29472 | COOPER BRUCE C, 2470 SYDNEY STREET, HEMET, CA, 92545-2314 | US Mail (1st Class) |
| 29472 | COOPER CANDY, PO BOX 366, DETROIT, MI, 48231 | US Mail (1st Class) |
| 29472 | COOPER JOSEFINA L, 885 SUSSEX RD, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | COOPER SURGICAL, P O BOX 712280, CINCINNATI, OH, 45271-2280 | US Mail (1st Class) |
| 29472 | COOPER, ANNA, 41979 LOMAS STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CORD, 8200 MONTGOMERY NE 248, ALBUQUERQUE, NM, 87109 | US Mail (1st Class) |
| 29472 | CORNELISON LLYOD J, 27450 AIRSTREAM WAY, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | CORNER DRUG OPTION CARE, 2087 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CORONA MARIA V, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CORONA MARJORIE, PO BOX 6076, CYPRESS, CA, 90630 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | CORPORATE IMAGING EXPRESS, PO BOX 95230, CHICAGO, IL, 60694 | US Mail (1st Class) |
| 29472 | CORRBETT BETTY, PO BOX 3323, CLEVELAND, TN, 37320-3323 | US Mail (1st Class) |
| 29472 | CORREA HECTOR M, 27972 JEFFERSON AVE, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | CORSETTI PATRICIA, 28893 RAINTREE DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | CORTEZ ALLAN, 17650 CLEAR SPRING WAY, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | CORTEZ GRACIE, 2178 FARM MEADOWS DRIVE, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | CORY FRANCES, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | CORY MONETTE, 27600 ENCANTO DRIVE, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | COSGROVE PEARL L, 1445 S STATE NO2, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | COSTA ESTEBAN, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | COSTA LOUIE, 27150 SHADEL NO64, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | COSTA PATSY A, 3883 BUCHANAN NO42, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | COUNTY OF RIVERSIDE PLANN, 4080 LEMON STREET, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | COVOC CORP, 1194 E VALENCIA DR, FULLERTON, CA, 92631 | US Mail (1st Class) |
| 29472 | COWENS COZETTE, PO BOX 182223, CHATANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | COX CLARA A, 873 WETHERLY ST, HEMET, CA, 92545-5340 | US Mail (1st Class) |
| 29472 | COX SCOTT, 24843 COLOGNE DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | COZAD AND THOMSEN, 151 S GIRARD STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CPAC COMPUTERS INC, 22700 SAVI RANCH PWKY, YORBA LINDA, CA, 92887 | US Mail (1st Class) |
| 29472 | CRAFTON HILLS COLLEGE, ATTN RONALD P GERHARD DONNA FERRACONE, 114 SOUTH DEL ROSA DRIVE, SAN BERNARDINO, CA, 92408 | US Mail (1st Class) |
| 29472 | CRAFTS JANET, 26788 GABRIEL CT, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | CRAIG ELIZABETH, 1001 EVELYN WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CRAIG MARY J, 1177 S PALM NO10, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | CRAIG MEDICAL INTERNATION, 26893 BOUQUET CANYON RD, SANTA CLARITA, CA, 91350 | US Mail (1st Class) |
| 29472 | CRAMER SMOKE, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | CREATIVE OFFICE INTERIORS, 72-608 EL PASEO, STE 4, PALM DESERT, CA, 92260 | US Mail (1st Class) |
| 29472 | CRESCENDO INTERACTIVE, 110 CAMINO RUIZ, CAMARILLO, CA, 93012 | US Mail (1st Class) |
| 29472 | CREST ELECTRONICS, PO BOX 727, DASSEL, MN, 55325-0727 | US Mail (1st Class) |
| 29472 | CREW ELIZABETH, 995 MORRO RD, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 29472 | CRICK LINVILLE H, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CRISTICH CHRIS, PO BOX 769025, WOODLAND, CA, 95776-9025 | US Mail (1st Class) |
| 29472 | CRITICOR INC,, 3002 DOW AVE, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 29472 | CROSS COUNTRY SEMINARS I, PO BOX 305006, NASHVILLE, TN, 37230-5006 | US Mail (1st Class) |
| 29472 | CROW NANCY, 43005 WHITTER AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CROWELL LISA, 35620 BALSAM STREET, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | CROWL GREGORY N, PO BOX 2667, RIVERSIDE, CA, 92516-2667 | US Mail (1st Class) |
| 29472 | CROWNE PLAZA BOSTON, 1360 WORCESTER STREET, NATICK, MA, 01760 | US Mail (1st Class) |
| 29472 | CRUCITTI ANDREW R, 890 W STETSON AVE NOA, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | CRUMP URSULA, 26420 WHEAT STREET, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | CRUZ DE DEL PETRA, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | CRUZ, NINA, 33623 GREAT FALLS ROAD, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | CSE INC, PO BOX 482, AGOURA HILLS, CA, 91376 | US Mail (1st Class) |
| 29472 | CTL CONSULTING LLC, 705B SE MELODY LANE NO347, LEE`S SUMMIT, MO, 64063 | US Mail (1st Class) |
| 29472 | CULLEN BARBARA, 28031 WINGED FOOT DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | CULLEN, BARBARA, RN, 28031 WINGED FOOT DRIVE, SUN CITY, CA, 92586-2556 | US Mail (1st Class) |
| 29472 | CURBELL ELECTRONICS DIVIS, PO BOX 1850, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 29472 | CURLIN MEDICAL, 15751 GRAHAM STREET, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 29472 | CURRY COPY CENTER, 1915 E FLORIDA AVE, HEMET, CA, 92344 | US Mail (1st Class) |
| 29472 | CURTIN ASSOCIATES, PO BOX 6751, FULLERTON, CA, 92834-6751 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | CUTTER BENNETT, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | CYRACOM INTERNATIONAL, PO BOX 16006, PHOENIX, AZ, 85011 | US Mail (1st Class) |
| 29472 | DAART ENGINEERING CO INC, 1598 N H STREET, SAN BERNARDINO, CA, 92405-4318 | US Mail (1st Class) |
| 29472 | DAGEFORDE LORRAINE, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | DALBY GRACE, 22644 CANYON LAKE DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | DALE ANGELA, 42096 PASCO RAYO DEL SOL, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | DALLAS GRAPHICS, 28545 OLD FRONT ST, NO103, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 29472 | DALME TERRY, PO BOX 17973, LOS ANGELES, CA, 90017 | US Mail (1st Class) |
| 29472 | DANDAN, TALAL, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | DANIELS CAROLE, 2220 GLENWOOD AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DANIELS HOWARD E, 1895 W DEVONSHIRE NO28, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DATA DONTROL INC, 277 DAVID PKWY, ONTARIO, NY, 14519 | US Mail (1st Class) |
| 29472 | DATA GENERAL CORPORATION, PO BOX 840442, DALLAS, TX, 75284-0442 | US Mail (1st Class) |
| 29472 | DATA MANAGEMENT INC, PO BOX 789, FARMINGTON, CT, 06034 | US Mail (1st Class) |
| 29472 | DATASCOPE CORPORATION, 23738 NETWORK PLACE, CHICAGO, IL, 60673-1237 | US Mail (1st Class) |
| 29472 | DATCARD SYSTEMS, 7 GOODYEAR, IRVINE, CA, 92618 | US Mail (1st Class) |
| 29472 | DAVID CHRISTINE, 23663 MARGUERITE CT, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | DAVID DONALD, 2550 BEECH TREE ST, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DAVIDSON AUDREY, 28386 PORTSMOUTH DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | DAVIDSON P MICHAEL, PO BOX 4494, CRESTLINE, CA, 92325 | US Mail (1st Class) |
| 29472 | DAVIES DONALD, PO BOX 391136, ANZA, CA, 92539 | US Mail (1st Class) |
| 29472 | DAVIS CYNTHIA, 23907 MARK TWAIN, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | DAVIS EARL P, 5011 W FLORIDA AVE NO715, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DAVIS HOUSE, 11751 DAVIS ST, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | DAVIS KIRSTEN, 42189 LEXINGTON CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DAVIS LANGDON, 343 SANSOME ST, STE 1050, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 29472 | DAVIS LAURA, 42189 LEXINGTON COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DAVIS LEROI, 4180 RUFFIN RD, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 29472 | DAVIS LOIS, 551 N SANTA FE NO122, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DAVIS WRIGHT TREMAINE, 1501 FOURTH AVENUE, SEATTLE, WA, 98101-1688 | US Mail (1st Class) |
| 29475 | DAVIS WRIGHT TREMAINE LLP, CLARK STANTON, 505 MONTGOMERY ST, STE 800, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 29472 | DAVIS, WRIGHT, TREMAINE, ATTN W CLARK STANTON, SUITE 600, ONE EMBARCADERO CENTER, SAN FRANCISCO, CA, 94111-3834 | US Mail (1st Class) |
| 29472 | DAVITA CANYON SPRINGS DIALYSIS CENTER, 22555 ALESSANDRO BLVD BLDG 5, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | DAVITA DIAMOND VALLEY DIALYSIS CENTER, 1030 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DAVITA INC DBA ACUTE DIALYSIS SERVICES, ATTN ACUTE ADMINISTRATOR, 4361 LATHAM ST STE 100, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | DAVITA INC DBA ACUTE DIALYSIS SERVICES, ATTN GENERAL COUNSEL, 601 HAWAII STREET, EL SEGUNDO, CA, 90245 | US Mail (1st Class) |
| 29472 | DE GUZMAN FLORENCE, 39982 ATHENA LANE, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | DE LA TORRE SILVA, PO BOX 511, PERRIS, CA, 92586 | US Mail (1st Class) |
| 29472 | DE LOS REYES LEONIDA, 754 MT WHITNEY CIR, CORONA, CA, 92179 | US Mail (1st Class) |
| 29472 | DEAN KLUVER PAINTING, PO BOX 3583, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | DEARDORFF RUBY, 25060 ROSEBRUSCH, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DEBRUNNER AND ASSOCIATES, 112 WALNUT STREET, HARRISBURG, PA, 17101 | US Mail (1st Class) |
| 29472 | DECUIR WALTER J, 60 E FLORES DR, ALTADEMA, CA, 91001 | US Mail (1st Class) |
| 29472 | DEHNERT SCOTT, PO BOX 9103, VAN NUYS, CA, 91403-9103 | US Mail (1st Class) |
| 29472 | DEHOOG BRIAN A, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | DEL MAR HILTON, 15575 JIMMY DURANTE BLVD, DEL MAR, CA, 92130 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | DELAITTRE NORAH, 3111 LYNAE WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DELGADO VERONICA, 42169 BANCROFT WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DELL MARKETING LP, PO BOX 910916, PASADENA, CA, 91110-0916 | US Mail (1st Class) |
| 29472 | DELMARCO ANTHONY, 29489 CARMEL RD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | DELOITTE AND TOUCHE, DAN NOLAN, 701 B STREET SUITE 1900, SAN DIEGO, CA, 92101-8198 | US Mail (1st Class) |
| 29472 | DELOITTE AND TOUCHE LLP, 13943 COLLECTIONS CENTER, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29472 | DELONAIS WALTER, 1760 MATTHEW LN, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DELTA DENTAL, 100 FIRST STREET, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 29472 | DEMENTS LANDSCAPE MAINTEN, PO BOX 915, NORCO, CA, 92860 | US Mail (1st Class) |
| 29472 | DEMONZOM CARMEN, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 29472 | DENJALEARN MAY W, 24375 JACKSON AVE APT R209, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | DENTAL BOX COMPANY, INC, PO BOX 101430, PITTSBURGH, PA, 15237 | US Mail (1st Class) |
| 29472 | DENVER BIOMATERIALS INC, PO BOX 17124, DENVER, CO, 80217-0124 | US Mail (1st Class) |
| 29472 | DEPARTMENT OF INDUSTRIAL, P O BOX 420603, SAN FRANCISCO, CA, 94142 | US Mail (1st Class) |
| 29472 | DEPUY ORTHOPAEDICS, INC, ATTN BARBARA, FILE NO 74115, PO BOX 60000, SAN FRANCISCO, CA, 94160 | US Mail (1st Class) |
| 29472 | DESERT SIERRA CANCER SURVEILLANCE PROGRAM, REBECCA CASSADY, RHIA, CTR, PROGRAM DIRECTOR, 11368 MOUNTAIN VIEW AVE STE C, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29472 | DESERT VALLEY HOSPITAL, 16850 BEAR VALLEY ROAD, VICTORVILLE, CA, 92392 | US Mail (1st Class) |
| 29472 | DESIGN AND CONSTRUCTION RES, 990 PARK CENTER DRIVE, VISTA, CA, 92081 | US Mail (1st Class) |
| 29472 | DETWILER BACKFLOW TESTING, 44250 MERCED RD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DETWILER LILLIE, 398 ANGELA WAY, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | DEVONSHIRE CARE CENTER, LLC, 1350 E DEVONSHIRE AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DEVOUX PATRICIA A, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | US Mail (1st Class) |
| 29472 | DEVUYST MARY L, 111 LORI ANN ST, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | DEWALD ERICA, PO BOX 2625, DEL MAR, CA, 92014-2625 | US Mail (1st Class) |
| 29472 | DHANANI YURZUL M D, 1035 ST JOHN PLACE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DHIMAN DARSHAN MD, 850 E LATHAM NOD, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DI CATO MARTHA, 28860 AMERFOOT WY, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | DIALYSIS CENTER OF MORENO VALLEY, 22620 GOLDENCREST DR, MORENO VALLEY, CA, 92553-9034 | US Mail (1st Class) |
| 29472 | DIAMOND DRAPERY CO, 4431 CORPORATE CENTER DRIVE, LOS ALAMITOS, CA, 90720 | US Mail (1st Class) |
| 29472 | DIAMOND VALLEY ARTS COUNC, 140 E STETSON, PMB NO 297, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DICTAPHONE CORPORATION, PO BOX 933043, ATLANTA, GA, 31193-3043 | US Mail (1st Class) |
| 29472 | DIGI-KEYCOM, 701 BROOKS AVE SOUTH, THIEF RIVER FALLS, MN, 56701-0677 | US Mail (1st Class) |
| 29472 | DIKE MARY, 18865 CLARK ST, PERRIS, CA, 92570-9399 | US Mail (1st Class) |
| 29472 | DIMAGGIO MARY, 601 N KIRBY ST NO219, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DINGER BARBARA, 1295 SO CAWSTON NO482, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DINKEL PAULINE, PO BOX 1790, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | DIRECT SUPPLY HEALTHCARE, BOX 88201, MILWAUKEE, WI, 53288-0201 | US Mail (1st Class) |
| 29475 | DIRECT SUPPLY INC, 6767 N INDUSTRIAL RD, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 29472 | DIRECT SYSTEMS SUPPORT, 9020 KENAMAR DRIVE STE 201, SAN DIEGO, CA, 92121-2431 | US Mail (1st Class) |
| 29472 | DIRECTV, PO BOX 60036, LOS ANGELES, CA, 90060-0036 | US Mail (1st Class) |
| 29472 | DIRTY DEEDS AUTO DETAILIN, 7301 ROCKRIDGE RD, RIVERSIDE, CA, 92509-5356 | US Mail (1st Class) |
| 29472 | DISNEYLAND HOTEL, 1150 MAGIC WAY, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 29472 | DISTEFFANO, PETER, PO BOX 1358, GLEN BURNIE, MD, 21060 | US Mail (1st Class) |
| 29472 | DISTRIBUTION SYSTEMS INT`, 930 B CALLE NEGOCIO, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 29472 | DIVERSE MEDIA, INC, PO BOX 271255, OKC, OK, 73137-1255 | US Mail (1st Class) |
| 29472 | DIXIE DIESEL AND ELECTRIC I, 11552 E WASHINGTON BLVD UNIT E, WHITTIER, CA, 90606 | US Mail (1st Class) |
| 29472 | DIXIT SUDHAKAR MD, 24060 FURR AVE STE B, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | DIXON, LYDIA, 23530 PARKLAND AVE, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | DJ ORTHOPEDICS LLC, PO BOX 650777, DALLAS, TX, 75265-0777 | US Mail (1st Class) |
| 29472 | DL PHARES AND ASSOCIATES, 43620 RIDGE PARK DRIVE, NO 320, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 29472 | DMG CORPORATION, 2603 PACIFIC PARK DRIVE, WHITTIER, CA, 90601 | US Mail (1st Class) |
| 29472 | DMV RENEWAL, PO BOX 942894, SACRAMENTO, CA, 94294-0199 | US Mail (1st Class) |
| 29472 | DOBBS TENA, PO BOX 14598, LEXINGTON, KY, 40512-4598 | US Mail (1st Class) |
| 29472 | DODGE DARLENE, 20547 WAVERLY CT, ASHBURN, VA, 20149 | US Mail (1st Class) |
| 29472 | DOLEGOWSKI ARTHUR, 29786 MIMOSA CT, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | DOMINGUE NORENE, 1117 E DEVONSHIRE AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DOMINGUEZ VICTOR, PO BOX 822, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 29472 | DOMINQUEZ GOMEZ ELVIRA, 4520 CLOUDWING RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | DOUG BROWN AND ASSOCIATES, PO BOX 901, HUNTINGTON BEACH, CA, 92648-0856 | US Mail (1st Class) |
| 29472 | DOUGHERTY THOMAS E, 2468 VISTA DRIVE, UPLAND, CA, 91784 | US Mail (1st Class) |
| 29472 | DOWNER PAMELA, 23794 CASA BONITA AVE, QUAIL VALLEY, CA, 92587 | US Mail (1st Class) |
| 29472 | DOWNEY PATRICIA A, 24280 PALM VILLA DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29475 | DR. KALI P CHAUDHURI, 1225 E. LATHAM AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DRALAR OF CALIFORNIA, 11053 PENROSE STREET STE A, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 29472 | DREIER RALPH MD, 241 NO LAURSEN, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | DRISCOLL CARRIE, 30468 EARLY ROUND, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | DRIVER ALLIANT INSURANCE, 1301 DOVE STREET SUITE 200, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 29472 | DUDGEON DONALD, PO BOX 7059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 29472 | DUGMORE AND DUNCAN OF CALIF, 1260 GRAPHITE DR, CORONA, CA, 92881 | US Mail (1st Class) |
| 29472 | DULMATCH MADELINE, 27221 EL RANCHO DRIVE, SUN CITY, CA, 92381 | US Mail (1st Class) |
| 29472 | DUMAS LOU ANN, 42557 GIBBEL RD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DUMO DONNA JOY, 27950 WATERMARK DR, ROMOLAND, CA, 92585 | US Mail (1st Class) |
| 29472 | DUNN AND DUNN DR S, PO BOX 1788, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | DUNN DONALD E, PO BOX 6076, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | DUNN HENRY, SHERRY T, 770 ANN`S WAY, VISTA, CA, 92083 | US Mail (1st Class) |
| 29472 | DUNN WILLIAM E, 881 N LAKE ST SPACE 334, HEMET, CA, 92544-1932 | US Mail (1st Class) |
| 29472 | DUNNET WALLACE, PO BOX 9888, SAVANNAH, GA, 31412 | US Mail (1st Class) |
| 29472 | DUPACO, 4144 AVENIDA DE LA PLATA, OCEANSIDE, CA, 92056 | US Mail (1st Class) |
| 29472 | DURBIN ART, 24501 WOODSHED WY, WIDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | DUTCH OPHTHALMIC USA, PO BOX 968, KINGSTON, NH, 03848 | US Mail (1st Class) |
| 29472 | DYER JOEL, PO BOX 5241, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | DYNAMIC HEALTHCARE SERVIC, 3391 ARMAGOSA WAY, JAMEL, CA, 91935 | US Mail (1st Class) |
| 29472 | DYNAMIC HEALTHCARE SERVICES, LLC, ATTN GLADYS THANKACHAN DIRECTOR, 3391 ARMAGOSA WAY, JAMUL, CA, 91935 | US Mail (1st Class) |
| 29472 | EARTHLINK INC, PO BOX 6452, CAROL STREAM, IL, 60197-6452 | US Mail (1st Class) |
| 29472 | EASLEY LOUISE, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | EASTERN MUNICIPAL WATER D, P O, BOX 8300, PERRIS, CA, 92572-8300 | US Mail (1st Class) |
| 29472 | EASTMAN KODAK ROCHESTER, 1712 SOLUTIONS CENTER, CHICAGO, IL, 60677-1007 | US Mail (1st Class) |
| 29472 | ECFMG, PO BOX 48083, NEWARK, NJ, 07101-4883 | US Mail (1st Class) |
| 29472 | ECLIPSE MEDICAL IMAGING, INC., ATTN.: ROBERT COSTA, CEO, 845 COTTING COURT, VACAVILLE, CA, 95688 | US Mail (1st Class) |
| 29472 | ECLIPSYS, INC, 1750 CLINT MOORE ROAD, BOCA RATON, FL, 33487 | US Mail (1st Class) |
| 29472 | ECMC EDUCATIONAL CREDIT M, PO BOX 75848, ST PAUL, MN, 55175-0848 | US Mail (1st Class) |
| 29472 | ECONO LUBE N` TUNE NO 60, 3550 W FLORIDA AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | ECONOMIC DEVELOPMENT COUN, PO BOX 1180, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 29472 | ECRI, 5200 BUTLER PIKE, PLYMOUTH MEETING, PA, 19460 | US Mail (1st Class) |
| 29472 | EDGSON WENDY, 30561 CRESENT BEND CIRCLE, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | EDUCATION ENTERPRISES, 608 HUGUENOT AVE, STATEN ISLAND, NY, 10312 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | EDWARD DON AND CO, 2562 PAYSHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 29472 | EDWARDS KEVIN, 26312 MARGARITA LN, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29472 | EHINGER DOLLY, 26701 AMANDA AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | EICHERT EVELYN, PO BOX 659787, SAN ANTONIO, TX, 78265-9787 | US Mail (1st Class) |
| 29472 | EISENHOWER MEDICAL CENTER, 39000 BOB HOPE DR, RANCHO MIRAGE, CA, 92270 | US Mail (1st Class) |
| 29472 | EJ ENTERPRISES, 2801 SATURN STREET, BREA, CA, 92821 | US Mail (1st Class) |
| 29472 | ELECTRICAL CONTRACTORS AND, 231 BENTON COURT, CITY OF INDUSTRY, CA, 91789 | US Mail (1st Class) |
| 29472 | ELECTRO CAP INTERNATIONAL, P O BOX 87, EATON, OH, 45320 | US Mail (1st Class) |
| 29472 | ELECTRONIC SYSTEMS TECHNO, PO BOX 877, CORONA, CA, 92878-0877 | US Mail (1st Class) |
| 29472 | ELITE TILE AND MARBLE, 1031 W ESPLANADE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ELIZALDE MARY LOU, 9698 PEBBLE BROOK DR, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | ELLIS CHARLES, 29843 AVENIDA DE SERENO, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | ELMORE AMY, 41875 CREST DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | ELORIIAGA FRANCIS O, PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 29472 | ELSEVIER, PO BOX 7247-8950, PHILADELPHIA, PA, 19170-8950 | US Mail (1st Class) |
| 29472 | ELSEVIER SCIENCE PUBLISHI, 11830 WESTLINE INDUSTRIAL, ST LOUIS, MO, 63146 | US Mail (1st Class) |
| 29472 | ELZEA STANLEY A, 5300 WEST TULARE, VISALIA, CA, 93277 | US Mail (1st Class) |
| 29472 | EMBER CARE HEALTHCARE, 2225 N PERRIS BLVD, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | EMDEON BUSINESS SERVICES, 13093 COLLECTIONS CENTER, CHICAGO, IL, 60693-0130 | US Mail (1st Class) |
| 29472 | EMEDCO, PO BOX 369, BUFFALO, NY, 14240-0369 | US Mail (1st Class) |
| 29472 | EMERGENCY AMBULANCE SERVICE, INC, 3200 EAST BIRCH ST, STE A, BREA, CA, 92821 | US Mail (1st Class) |
| 29472 | EMMERICH JANIE R, 300 EAST RANDOLPH, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29472 | EMP, 4535 DRESSIER RD NW, CANTON, OH, 44718 | US Mail (1st Class) |
| 29472 | ENCORE ORTHOPEDICS, P O BOX 848099, DALLAS, TX, 75284-8099 | US Mail (1st Class) |
| 29472 | ENDOREPAIR AND FILTER CO, PO BOX 390066, EDINA, MN, 55439-0066 | US Mail (1st Class) |
| 29472 | ENG SCIENTIFIC, INC, PO BOX 1589 82 INDUSTRIAL, EAST CLIFTON, NJ, 07012 | US Mail (1st Class) |
| 29472 | ENRIQUEZ MARIA ANTONETTE, 28488 N STAR ST, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | ENSOMO IRENE M, 24909 MADISON AVE NO2821, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | EOE JOURNAL INC, 608 E MISSOURI NOA, PHOENIX, AZ, 85012 | US Mail (1st Class) |
| 29472 | EPMG MORENO VALLEY HOSPIT, PO BOX 182554, COLUMBUS, OH, 43218-2554 | US Mail (1st Class) |
| 29472 | EPSTEIN PATRICIA, 6309 THUNDER BAY TRAIL, RIVERSIDE, CA, 92509 | US Mail (1st Class) |
| 29472 | ERN ENTERPRISES INC, 4552 LINCOLN AVE NO 105, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | ERNST ARTMANN AND ASSOCIATE, PO BOX 4200, LAGUNA BEACH, CA, 92652-4200 | US Mail (1st Class) |
| 29472 | ERNST FLOW INDUSTRIES, PO BOX 925, FARMINGGDALE, NJ, 07227 | US Mail (1st Class) |
| 29472 | ESCOTO SOPHIA, 25119 GENTIAN AVE, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | ESPARZA BRIZINE, 29581 AVE 22, MADERA, CA, 93638-8153 | US Mail (1st Class) |
| 29472 | ESPARZA DARRELL, PO BOX 4739, CRESTLINE, CA, 92325 | US Mail (1st Class) |
| 29472 | ESTES JUNE, 890 W STETSON AVE STE A, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | ESTEVEZ SHERRY, 27718 CORTE DEL SOL, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | ESTOMATA GEORGE, 150 S SAN JACINTO APT NO A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | ESTRADA REBECCA L, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | ESTRADA, LYDIA, PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 29472 | ETHIER KRISTIN LAC, PO BOX 1985, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | ETTA GINA, 17724 GLEN HOLLOW WAY, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 29472 | EV3 INC, 1475 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 29472 | EVANS STANFORD, 300 E RANDOLPH, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29472 | EVANS, CHESTER A, 2400 W ACACIA AVE NOA/L205, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | EVERSOFT, 707 WEST 16TH STREET, LONG BEACH, CA, 90813 | US Mail (1st Class) |
| 29472 | EWING DONNA, 32088 CORTE SOLIDAD, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | EXACTECH, 2320 NW 66TH COURT, GAINESVILLE, FL, 32653 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | EXCEL RENTAL CENTER, PO BOX 892500, TEMECULA, CA, 92589 | **US Mail (1st Class)** |
| 29472 | EXCHANGE CLUB OF H SJ, PO BOX 2391, HEMET, CA, 92546 | **US Mail (1st Class)** |
| 29472 | EXP PHARMACEUTICA WASTER, 48021 WARM SPRINGS BLVD, FREMONT, CA, 94539 | **US Mail (1st Class)** |
| 29472 | EZ WAY INC, PO BOX 3395, OMAHA, NE, 68103 | **US Mail (1st Class)** |
| 29472 | FABIANO VINCENT, PO BOX 6010, CYPRESS, CA, 90630 | **US Mail (1st Class)** |
| 29472 | FAIRLY MARY, PO BOX 7003, PARKSBURG, WV, 26102 | **US Mail (1st Class)** |
| 29472 | FAIS MD OSWILL, PO BOX 182690, COLUMBUS, OH, 43218-2690 | **US Mail (1st Class)** |
| 29472 | FAISON JANICE, 27198 FLAGLER ST, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | FAITH TRANSPORT, INC, 530 W 2ND AVE STE 204, ESCONDIDO, CA, 92025 | **US Mail (1st Class)** |
| 29472 | FAIVAE ARIETA, 27910 BLACKHAWK RD, SUN CITY, CA, 92585 | **US Mail (1st Class)** |
| 29472 | FAMILY SPORT AND FITNESS INC, ATTN JAY MCNABNEY CEO, 2983 WEST FLORIDA AVE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | FAMILY WAY PUBLICATIONS, 5804 FURNEAUX DRIVE, PLANO, TX, 75093 | **US Mail (1st Class)** |
| 29472 | FANA DEBRA, 31544 MAYHEW LANE, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | FARLEY DONALD V MS, PO BOX 3397, CRESTLINE, CA, 92325-3397 | **US Mail (1st Class)** |
| 29472 | FARMER, WALLACE, PO BOX 182223, CHATANOOGA, TN, 37422 | **US Mail (1st Class)** |
| 29472 | FASD METHODS COMPANY, 278 W PACEMONT ROAD, COLUMBUS, OH, 43202 | **US Mail (1st Class)** |
| 29472 | FASTENAL COMPANY, PO BOX 978, WINONA, MN, 55987-0978 | **US Mail (1st Class)** |
| 29472 | FAULK JOHN, 10775 MORNINGRIDGE DR, MOREON VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | FAUSTO OMAR, 3728 GETTY CT, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | FAWCETT TAMRA, PO BOX 10129, SAN BERNARDINO, CA, 92423 | **US Mail (1st Class)** |
| 29472 | FDA MQSA PROGRAM, PO BOX 70953, CHARLOTTE, NC, 28272-0953 | **US Mail (1st Class)** |
| 29472 | FEDERAL DISPOSAL SERVICE, PO BOX 14730, IRVINE, CA, 92623-4730 | **US Mail (1st Class)** |
| 29472 | FEDERAL EXPRESS CORP, PO BOX 7221, PASADENA, CA, 91109-7321 | **US Mail (1st Class)** |
| 29475 | FEDEX CUSTOMER INFORMATION SVC, 2005 CORPORATE AVENUE, 2ND FLOOR, MEMPHIS, TN, 38132 | **US Mail (1st Class)** |
| 29472 | FEINBERG ETHEL W, 2909 W TEMPLE ST, LOS ANGELES, CA, 90026 | **US Mail (1st Class)** |
| 29472 | FELBINGER MELODEE, 41790 THORNTON AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | FELIX JOSEPH, PO BOX 14089, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | FELLOWS MARJORIE, PO BOX 14703, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | FELTON RAMONA, PO BOX 997422, SACRAMENTO, CA, 95899-7422 | **US Mail (1st Class)** |
| 29472 | FENISON ANTHONY, 23100 EUCALYPTUS, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | FENNER CLIFFORD, 765 ELK ST, HEMET, CA, 92543-6902 | **US Mail (1st Class)** |
| 29472 | FERNANDEZ FLORENCIA, 32071 MEADOW WOOD LANE, LAKE ELSINORE, CA, 92532 | **US Mail (1st Class)** |
| 29472 | FERNANDEZ KATHY M, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | **US Mail (1st Class)** |
| 29472 | FERRANTI MICHAEL, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | **US Mail (1st Class)** |
| 29472 | FIALA MELANIE, 31801 VIA CAMPANARIO, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 29472 | FIDUCIARY TRUST INTERNATIONAL, 600 FIFTH AVENUE, NEW YORK, NY, 10020 | **US Mail (1st Class)** |
| 29472 | FIDUCIARY TRUST INTERNATIONAL OF CALIFORNIA, 444 S FLOWER STREET SUITE 3200, LOS ANGELES, CA, 90071 | **US Mail (1st Class)** |
| 29472 | FIELD JAMES, 175 PEPPERTREE DR, PERRIS, CA, 92571 | **US Mail (1st Class)** |
| 29472 | FIGUEROA APRIL, 1929 ORCHID LN, SAN JACINTO, CA, 92582 | **US Mail (1st Class)** |
| 29472 | FIGUEROA CHAD, PO BOX 2625, DEL MAR, CA, 92014-2625 | **US Mail (1st Class)** |
| 29472 | FIGUEROA RHONDA LAVY, 26970 YALE ST, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | FILESOURCE, 2366 N GLASSELL STREET, ORANGE, CA, 92865 | **US Mail (1st Class)** |
| 29472 | FINANCIAL TRAINING INSTIT, PO BOX 952, WADING RIVER, NY, 11792 | **US Mail (1st Class)** |
| 29472 | FINE PUBLICATIONS INC, PO BOX 1114, MURRIETA, CA, 92564-1114 | **US Mail (1st Class)** |
| 29472 | FINLEY KWANG, 21765 DRACAEA AVE, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | FINNEGAN NORMA C, 44344 GALLIPOLI PL, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | FIRST STATE BANK OF LIVIN, PO BOX 1277, LIVINGSTON, TX, 77351 | **US Mail (1st Class)** |
| 29472 | FIRTH ROBERT, 41090 FELTON COURT, HEMET, CA, 92544 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | FISCHER ROBERT, 140 E STETSON AVE NO324, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | FLANAGAN FREDA, 300 EAST RANDOLPH, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29472 | FLANAGAN JEAN, 32600 HWY 74 NO39, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | FLETCHER ROBERT, 1738 PAPAYA TREE ST, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | FLEX ED, 3340 RIVERSIDE DR, RIVERSIDE, CA, 91710 | US Mail (1st Class) |
| 29472 | FLINN CARROLL D, PO BOX 6091, CYPRESS, CA, 90630-0091 | US Mail (1st Class) |
| 29472 | FLORA ESTRELLA, 4230 CLOUDYWING RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | FLORES ROBERT, PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 29472 | FLORES, PEPITO, MD, 1600 E FLORIDA AVENUE, NO 315, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | FLOURNAY JAMES, 25426 FRAN LOU DR, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | FOGIASSO ROBERT, 25562 DORVAL CT, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | FOLAND WILLIAM H, PO BOX 14703, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | FOLDS, ELZIE AND BEVERLY D L PHARES & ASSOC, 27710 JEFFERSON AVE STE 301, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 29472 | FOLEY DEVELOPMENT INC, PO BOX 50, CONWAY, MI, 49722 | US Mail (1st Class) |
| 29472 | FORCIER EDGAR F, 29751 RED MOUNTAIN RD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | FOWLER KENNETH, 1453 SEVEN HILLS DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | FOX COLLEEN C, 20547 WAVERLY CT, ASHBURN, VA, 20149 | US Mail (1st Class) |
| 29472 | FOX HOLLOW, 740 BAY ROAD, REDWOOD CITY, CA, 94063 | US Mail (1st Class) |
| 29472 | FOX RONALD, 18730 88TH PL SE, SHOMOMISH, WA, 98290 | US Mail (1st Class) |
| 29472 | FRANCIS DANA, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | FRANCIS DANA M, 27025 BONNIE CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | FRANCISCO REBECCA, 40215 BUCKWOOD WAY, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | FRANKLIN MACHINE PRODUCTS, PO BOX 8500 S 41570, PHILADELPHIA, PA, 19178 | US Mail (1st Class) |
| 29472 | FREDERICK KARENA, 28566 CHAUCER RD, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | FREEDOM IMAGING, 1401 E BALL ROAD, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29472 | FREEMAN VIRGINIA, 44725 STATE HWY 74 SPNO178, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | FRENO BARBARA, 1175 AUBURN ST, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | FRIGO SANDRA L, 29760 THORNHILL DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | FRITZ FORD, 8000 AUTO DRIVE, RIVERSIDE, CA, 92504 | US Mail (1st Class) |
| 29472 | FRODGERS SPECIALTY CONTR, 341 BONNIE CIRCLE STE 100, CORONA, CA, 92880 | US Mail (1st Class) |
| 29472 | FROST LAURA T, 26096 SADDLEBRED LANE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | FUJI MEDICAL SYSTEMS, 29012 N HANCOCK PKWY BLDG 7, VALENCIA, CA, 91355 | US Mail (1st Class) |
| 29472 | FULLER JEAN M, PO BOX 1415, SAN JACINTO, CA, 92581 | US Mail (1st Class) |
| 29472 | FULLER MARCHEL, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | FULLER WILLIAM H, 736 VISTA DE LOMA, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | FUNK WILLIAM, 3700 CENTRAL AVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | G L HICKS FINANCIAL, 5045 RIVERPARK WAY, PROVO, UT, 84604 | US Mail (1st Class) |
| 29472 | GA AS EVEUM ;, 641 PALOMAR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | GALE SUSAN, 41185 E FLORIDA AVE NO200, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GALLARDO MARIELA L, PO BOX 10416, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | GARCIA ELISA A, 5750 DIVISON STREET, STE104, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | GARCIA KARI ANN, 15156 MORENO BEACH DR NO1611, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | GARDNER JENNY, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | GARG SANJEEV, 652 BRIAN STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GARRETT KELLI, 11590 W COCPAH ST, AVONDALE, AZ, 85323-6218 | US Mail (1st Class) |
| 29472 | GARRISON DONNA, 1380 W FLORIDA AVE SP59, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | GARRISON JUNE, 21420 WESTOVER CIRCLE, RIVERSIDE, CA, 92518 | US Mail (1st Class) |
| 29472 | GARRISON KEITH, 40945 CACTUS VALLEY ROAD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GARZA BENITO, 10860 GOLD CENTER DR, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | GASPAI GRANO VINCENT, 6512 SE 83RD AVE, PORTLAND, OR, 97266-5610 | US Mail (1st Class) |
| 29472 | GASTELUM CARLOS, 23716 PIEDRAS RD, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | GATES EDWIN, 8136 PERRY DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | GATES KELLY, PO BOX 17973, LOS ANGELES, CA, 90017-0973 | US Mail (1st Class) |
| 29472 | GAYMAR INDUSTRIAL, PO BOX 1308, BUFFALO, NY, 14240-1308 | US Mail (1st Class) |
| 29472 | GCS SERVICE INC, PO BOX 64373, ST PAUL, MN, 55164-0373 | US Mail (1st Class) |
| 29472 | GCX CORPORATION, PO BOX 1410, SUISUN CITY, CA, 94858-4410 | US Mail (1st Class) |
| 29472 | GE CREDIT CORP OF TENN, PO BOX 747016, 960 FORT DUQUESNE BLVD, PITTSBURGH, PA, 15274-7016 | US Mail (1st Class) |
| 29472 | GE MEDICAL SYSTEMS, PO BOX 843553, DALLAS, TX, 75284-3553 | US Mail (1st Class) |
| 29472 | GEIGER LESLIE, 42100 MAYBERRY AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GENENTECH INC, ONE DNA WAY SOUTH, SAN FRANCISCO, CA, 94080 | US Mail (1st Class) |
| 29472 | GENERAL ELECTRIC CO, PO BOX 641419, PITTSBURGH, PA, 15264-1419 | US Mail (1st Class) |
| 29472 | GENESIS LABORATORIES INC, ATTN PRESIDENT, 5750 DIVISION ST STE 104, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | GENZYME BIOSURGERY, PO BOX 223013, PITTSBURGH, PA, 15251-2013 | US Mail (1st Class) |
| 29472 | GENZYME GENETICS, PO BOX 371748, PITTSBURGH, PA, 15251-7748 | US Mail (1st Class) |
| 29472 | GENZYME SURGICAL PRODUCTS, PO BOX 223013, PITTSBURGH, PA, 15251-2013 | US Mail (1st Class) |
| 29472 | GEORGE T HALL AND CO, PO BOX 25269, ANAHEIM, CA, 92825 | US Mail (1st Class) |
| 29472 | GERBER VIRGINIA, RN, 561 BOLT LANE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GERI INC, PO BOX 9086, NO ST PAUL, MN, 55109 | US Mail (1st Class) |
| 29472 | GETINGE CASTLE INC, 1265 SOLUTIONS CENTER, CHICAGO, IL, 60677-1002 | US Mail (1st Class) |
| 29472 | GHALY GAMAL MD, 27350 IRIS AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | GIBSON AGNES, 26050 LANCASTER DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | GILETTE WILLIAM, PO BOX 14703, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | GILLILAND HERMAN W, 2200 W ACACIA AVE, NO C412, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | GILSON MARA, PO BOX 3262, CHARLESTON, SC, 29402 | US Mail (1st Class) |
| 29472 | GINTER DONALD L, PO BX 22698, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | GKKWORKS, 2355 MAIN ST STE 220, IRVINE, CA, 92614-4251 | US Mail (1st Class) |
| 29472 | GL HICKS FINANCIAL, ATTN GARY L HICKS PRESIDENT, 5045 RIVERPARK WAY, PROVO, UT, 84604 | US Mail (1st Class) |
| 29472 | GLASS HENRY, PO BOX 182223, CHATANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | GLOBAL MEDICAL SOLUTIONS, 2940 N 83RD STREET, SCOTTSDALE, AZ, 85251 | US Mail (1st Class) |
| 29472 | GLOBALCARE INC, EDWARD D SOLOMON PRESIDENT AND CEO, ONE MARKET STREET, SUITE 3600, SPEAR TOWER, SAN FRANCISCO, CA, 94105 | US Mail (1st Class) |
| 29472 | GLOGOWSKY SARAH L, 13065 ARBOR PARK LANE, MORENO VALLEY, CA, 92553-6907 | US Mail (1st Class) |
| 29472 | GLOVER, MADELINE, 12110 CHAMPLAIN ST, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | GO PROMOS, PO BOX 272, GLOVERSVILLE, NY, 12078 | US Mail (1st Class) |
| 29472 | GODDARD EARL E, 29417 PEBBLE PEACH DRIVE, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | GODDARD LINDA D, 5151 PFEIFFER ROAD ML 400, CINCINNATI, OH, 45242-4805 | US Mail (1st Class) |
| 29472 | GODFREY NELLIEM, PO BOX 1358, GLEN BURNIE, MD, 21060-1358 | US Mail (1st Class) |
| 29472 | GOERL JENIFER, 12396 FELT COURT, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | GOLDEN BRUSH SIGNS, 108 E FLORDIA AVENUE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | GOLDEN JAMIE, 26504 MOHONIA WAY, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | GOLDENER JOAN, 28610 HERSHEY CT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | GOLDENER PAUL J, 28610 HERSHEY CT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | GOLDFARB MELVIN, PO BOX 1068, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | GOMEZ ALEJANDRA, 5734 NECTAR AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GOMEZ CIRILA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | GOMEZ MARIETA M, 28206 DANBURY DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | GOMEZ TRACY, 1304 KATRINA LANE DR, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | GONZALE GRACIELA, 1016 DAHLIA CT, HEMET, CA, 92545 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | GONZALE JANETTE, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | GONZALES THOMAS, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | GONZALEZ ALONZO, 1400 E MENLO AVE SP 49, HEMET, CA, 92544-3144 | US Mail (1st Class) |
| 29472 | GONZALEZ EVAN, PO BOX 1135, PERRIS, CA, 92572 | US Mail (1st Class) |
| 29472 | GOODWAY TOOLS CORP, 420 WEST AVENUE, STAMFORD, CT, 06902-6384 | US Mail (1st Class) |
| 29472 | GOODWIN WILLIAM, PO BOX 4089, WOODLAND HILLS, CA, 91635 | US Mail (1st Class) |
| 29472 | GOREE NETTIE, 28619 CARMPISTOE AVE, MORNEO VALLEY, CA, 92555-7009 | US Mail (1st Class) |
| 29472 | GORIT EDERLINA, PO BOX 3352, QUAIL VALLEY, CA, 92587 | US Mail (1st Class) |
| 29472 | GOSCH FORD LINCOLN MERCURY, 150 CARRIAGE CIRCLE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | GOSCH TOWING AND RECOVERY, 150 CARRIAGE CIR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | GOSCH TOYOTA, 450 CARRAIGE CIRCLE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | GOUNDAR ANITA D, 1047 DELINES DR, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | GRAFF MARION, 25506 ZOLDER, HEMET, CA, 92344 | US Mail (1st Class) |
| 29472 | GRAFFUNDER ALEKSANDRA, 9932 MAPLE AVE, MINNEAPOLIS, MN, 55431-2844 | US Mail (1st Class) |
| 29472 | GRAHAM ANNETTE C, 41452 THORNTON AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GRANDESIGNS, 45473 CAMINO MONZON, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | GRANT ANDERSON, BETTY, 949 CALHOUN PLACE STE D, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | GRANTZ ARACELI, PO BOX 70028, MADISON, WI, 53707 | US Mail (1st Class) |
| 29472 | GRAPHIC CONTROL INC, PO BOX 1271, BUFFALO, NY, 14240 | US Mail (1st Class) |
| 29472 | GRAPHICS UNLIMITED LITHOG, 43171 BUSINESS PARK DR, TEMECULA, CA, 92590 | US Mail (1st Class) |
| 29472 | GRASSER RICHARD, PO BOX 1505, RED BLUFF, CA, 96080-1505 | US Mail (1st Class) |
| 29472 | GRAU PHYLLIS, 1565 CORDOVA DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | GRAVES HEATHER, 24928 BALESTRIERI RD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GRAVETT CLIFFORD G, 28941 PORTSMOUTH DR, SUN CITY, CA, 92586-2641 | US Mail (1st Class) |
| 29472 | GRAVOGRAPH-NEW HERMEDS, PO BOX 934020, ATLANTA, GA, 31193-4020 | US Mail (1st Class) |
| 29472 | GRAY TIMOTHY, 42629 MAYBERRY AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29475 | GREAT WEST LIFE & ANNUITY INSURANCE CO., 8525 EAST ORCHARD ROAD, ENGLEWOOD, CO, 80111 | US Mail (1st Class) |
| 29472 | GREAT-WEST HEALTHCARE OF CALIFORNIA INC, SUSAN HALLETT, 655 N CENTRAL AVENUE, NINETEENTH FLOOR, GLENDALE, CA, 91203 | US Mail (1st Class) |
| 29472 | GREAVES AGNES P, 1101 E CENTRAL, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | GREEN EDGAR, PO BOX 70006, LOS ANGELES, CA, 90060 | US Mail (1st Class) |
| 29472 | GREENMAN JOSHUA, 489 SOBOBA ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GREENWOOD ANNETTE J, 1692 HEALTHER HILL DRIVE, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | GREENWOODS UNIFORMS, PO BOX 191, SAN BERNARDINO, CA, 92402-0191 | US Mail (1st Class) |
| 29472 | GREER LORI, 15738 VISTA DEL MAR, MORNEO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | GRESHAM WILLAM H, 2750 W ACACIA AVE SP W8, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | GREY HOUSE PUBLISHING, PO BOX 860, MILLERTON, NY, 12546 | US Mail (1st Class) |
| 29472 | GREYHOUND LINES INC, 2425 E KEARNEY ST, SPRINGFIELD, MO, 65303 | US Mail (1st Class) |
| 29472 | GRIFFITHS GREG, 27850 HEMET ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GRIGGS TIMOTHY, 8949 AVALON STREET, ALTA LOMA, CA, 91701 | US Mail (1st Class) |
| 29472 | GROSHER PAUL, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GROTEFEND LARRY, 26821 FAIRLEIGH WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GUARANTEED FITNESS, 25755 JEFFERSON AVE, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | GUARANTEED FITNESS INC, DBA GUARANTEED FITNESS AND WELLNESS, ATTN GUS ALVAREZ VICE PRESIDENT TREASURER, P O BOX 2210, TEMECULA, CA, 92593 | US Mail (1st Class) |
| 29472 | GUARANTEED FITNESS, INC,, DBA GUARANTEED FITNESS AND WELLNESS, ATTN GUS ALVAREZ, VICE PRESIDENT TREASURER, 40385 MURRIETA HOT SPRINGS RD, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | GUARDIANO RYAN, 28238 STILLWATER DR, MENIFEE, CA, 92584-8049 | US Mail (1st Class) |
| 29472 | GUDGELL CAROLYN, PO BOX 3100, NAPERVILLE, IL, 60566-7099 | US Mail (1st Class) |
| 29472 | GUENTHER DONNA, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |

Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | GUILDCRAFTM INC, 100 FIRE TOWER DR, TONAWANDA, NY, 14150-5812 | US Mail (1st Class) |
| 29472 | GUINN JEANNA, 22897 BROODHOLLOW WAY, MORNEO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | GULLERMINA RUIZ, 28131 WEST DR, QUAIL VALLEY, CA, 92585 | US Mail (1st Class) |
| 29472 | GUNNELS CHARLENE R, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | GUPTA NEELAM M D, 341 E MAIN STREET, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | GUPTA RAKESH M D, 341 E MAIN, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | GUTIERREZ DAVID, 3518 SHADOW CT, PERRIS, CA, 92751 | US Mail (1st Class) |
| 29472 | GUY DIANE L, 29088 PARADISE CANYON DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | GUY L WARDEN AND SONS, 13834 BETTENCOUT ST, CERRITOS, CA, 90703-1010 | US Mail (1st Class) |
| 29472 | GWARTNEY ANN, PO BOX 7928, MADISON, WI, 53708 | US Mail (1st Class) |
| 29472 | GYRUS ENT LLC, PO BOX 1000 DEPT 521, MEMPHIS, TN, 38148-0521 | US Mail (1st Class) |
| 29472 | H2 ENVIRONMENTAL, 13122 6TH STREET, CHINO, CA, 91710-9008 | US Mail (1st Class) |
| 29472 | HAACK ELSIE, 2200 W ACACIA, APT E117, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HABERKORN ELINOR J, 27586 CALLE LADERA, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HACK MARIA, 4530 RAINBOW VIEW WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HADDAD MARY, 35707 STOCK ST, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | HADDIX SANDRA, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | HADLEY ANN M, PO BOX 22698, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | HAGAN JOHNNIE, 15595 SAGE COURT, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | HAGER, CHARLOTTE, PO BOX 23809, TUCSON, AZ, 85734 | US Mail (1st Class) |
| 29472 | HAGGERTY DAWN, PO BOX 1999, STUDIO CITY, CA, 91614 | US Mail (1st Class) |
| 29472 | HAGGERY DONALD, PO BOX 1999, STUDIO CITY, CA, 91614 | US Mail (1st Class) |
| 29472 | HAID DONNA, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | HALE MAE, 27104 PETUNIA CT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HALEY BETTY, 27296 WENTWORTH DRIVE, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HALL BETH A, 9342 PRAFUL COURT, SANTEE, CA, 92071 | US Mail (1st Class) |
| 29472 | HALL BETH CONSULTANTS, 9342 PRAFUL CT, SANTEE, CA, 92071 | US Mail (1st Class) |
| 29472 | HALL FREDRICK, 1039 REDONDO WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HALL ROBI, 8510 BALBOA AVE STE 275, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 29472 | HALLAS, ROBERT, 27150 SHADEL ROAD, NO 194, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HALLE VICTORIA, PO BOX 5030, VISALIA, CA, 92378 | US Mail (1st Class) |
| 29472 | HALLMAN MICHAEL, PO BOX 14598, LEXINGTON, KY, 40512-4598 | US Mail (1st Class) |
| 29472 | HAMILTON DONALD, PO BOX 24019, FRESNO, CA, 93779 | US Mail (1st Class) |
| 29472 | HAMLING MELANIE, 4055 VALLEY COMMUNITY DR, BOSEMAN, MT, 59718 | US Mail (1st Class) |
| 29472 | HAMMER YVONNE, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | HAMMOND JACKIE, 4505 THORNBUSH DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HAMMOND JAMES D, 30333 BUCKTAIL DR, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | HAND INNOVATIONS INC, PO BOX 9610, UNIONDALE, NY, 11555-9610 | US Mail (1st Class) |
| 29472 | HANEY AFFILIATES, INC, PO BOX 12489, PALM DESERT, CA, 92255 | US Mail (1st Class) |
| 29472 | HANEY, KATHLEEN, 1611 CARATHEA RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HANNERMAN, JOHN, 28296 WINGED FOOT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HANSEN, ANDREA, 226 N SPENCER CT, SALT LAKE CITY, UT, 84103 | US Mail (1st Class) |
| 29472 | HANSEN, LINDY, 1094 SUSSEX, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | HANSON PRINTING COMPANY I, PO BOX 1990, BROCKTON, MA, 02303-1990 | US Mail (1st Class) |
| 29472 | HANSON, EDNA C, 28201 PORTSMOUTH DRIVE, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HARBOR FREIGHT TOOLS, 3491 MISSION OAKS BLVD, CAMARILLO, CA, 93010-5096 | US Mail (1st Class) |
| 29472 | HARDEN, RICHARD, PO BOX 77028, MADISON, WI, 53707 | US Mail (1st Class) |
| 29472 | HARDIN, JANE E, 710 RIOS RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HARDY DIAGNOSTICS, 1430 W MCCOY LANE, SANTA MARIA, CA, 93455 | US Mail (1st Class) |
| 29472 | HAREU, MARY, PO BOX 1561, SAN JACINTO, CA, 92581 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | HARKER, SUSAN, PO BOX 2267, RIVERSIDE, CA, 92516 | US Mail (1st Class) |
| 29472 | HARNACK, LESTER, 29006 BIG RANGE RD, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | HARNER, SCOTT, 34952 MIDDLECOFF CT, BEAUMONT, CA, 92223-7420 | US Mail (1st Class) |
| 29472 | HARO, SALVADOR, 608 E MONTEREY PL, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HAROLD, GINA M, 1179 VIA VISTA DRIVE, RIVERSIDE, CA, 92506-5018 | US Mail (1st Class) |
| 29472 | HARPSTRITE, MEGIN, 29406 GRAND VISTA AVE, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | HARRIS, HERBERT, PO BOX 1600, KINGSTON, NY, 12402-1600 | US Mail (1st Class) |
| 29472 | HARRIS, VINCENT B, 28410 ENCANTO DR NO13, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HARRISON, JEAN, 11170 CALGARY WAY, VALLEY CENTER, CA, 92082 | US Mail (1st Class) |
| 29472 | HARSANY JOHN MD, 850 E LATHAM AVENUE SUITE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HARSANY, JOHN M D, PO BOX 279, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | HARSH, AHA, 24783 COMSTALK RD, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | HARSTAD, TERI, 4186 SOUTH HAMPTON COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HART, EDWARD, 43121 QUINY COURT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HARVEY, DAMOND, PO BOX 290067, NASHVILLE, TN, 37229 | US Mail (1st Class) |
| 29472 | HARVEY, PATSY R, 28930 LAKE FORK DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | HASART, SHERRY, 41360 DIXON DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HASC, ATTN JAMES D BARBER, PRESIDENT AND CEO, 515 SOUTH FIGUEROA STREET SUITE 1300, LOS ANGELES, CA, 90071-3300 | US Mail (1st Class) |
| 29472 | HASHMI AIJAZ MD, ATTN AIJAZ HASHMI MD, 555 E TACHEVAH DR, BLDG NO 1E SUITE 105, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 29472 | HASKELL, KRISTIE, 757 SUSSEX, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | HASTIE, MARGARET T, PO BOX 182223, CHATANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | HATCHER, JUDY, 2257 PARK AVENUE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HATZIDAKIS, GINEIDA, 1633 RUBY DRIVE, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | HAWAII RESIDENCY PROGRAMS, 1356 LUSITANA ST 6TH F, HONOLULU, HI, 96813-2421 | US Mail (1st Class) |
| 29472 | HAWORTH, JOHN, 4185 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HAZELDEN EDUCATIONAL MATE, PO BOX 266, CENTER CITY, MN, 55012-0266 | US Mail (1st Class) |
| 29472 | HAZEN, ELAINE, 6219 WOODPINE AVE, SAN BERNARDINO, CA, 92407 | US Mail (1st Class) |
| 29472 | HCFS, INC, PO BOX 41027, HUSTON, TX, 77241-1027 | US Mail (1st Class) |
| 29472 | HCPRO, PO BOX 1168, MARBLEHEAD, MA, 01945 | US Mail (1st Class) |
| 29472 | HD SUPPLY FACILITIES MAIN, PO BOX 509058, SAN DIEGO, CA, 92150-9058 | US Mail (1st Class) |
| 29472 | HEALTH CARE SYSTEMS, 5755 CARMICHAEL PARKWAY, MONTGOMERY, AL, 36117 | US Mail (1st Class) |
| 29472 | HEALTH ED, BOX 1075, EAU CLAIRE, WI, 54702-1075 | US Mail (1st Class) |
| 29472 | HEALTH FINANCIAL SYS, 8109 LAGUNA BOULEVARD, ELK GROVE, CA, 92758 | US Mail (1st Class) |
| 29472 | HEALTH NET SR CAP, PATRICE HALLOWAY, 7756 CENTER AVE, 8TH FLOOR, HUNTINGTON BEACH, CA, 92648 | US Mail (1st Class) |
| 29472 | HEALTH TREND PUBLISHING, PO BOX 41400, SAN JOSE, CA, 95160 | US Mail (1st Class) |
| 29472 | HEALTHCARE CHAPLAINS MINISTRY ASSOCIATION, ATTN JEFFREY FUNK, 2228 EL RANCHO CIRCLE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HEALTHCARE CHAPLAINS MINISTRY ASSOCIATION, ATTN JEFFREY FUNK, 377 E CHAPMAN AVE STE 260, PLACENTIA, CA, 92870-5094 | US Mail (1st Class) |
| 29472 | HEALTHCARE EDUCATION, 6377 RIVERSIDE AVE STE203, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | HEALTHCARE MANAGEMENT SOL, 924 D AND RG DRIVE, DURANGO, CO, 81303 | US Mail (1st Class) |
| 29472 | HEALTHCARE MANAGEMENT SOLUTIONS INC, JOSEPH GEMPERLINE PRESIDENT, 12225 WORLD TRADE DR STE P, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29472 | HEALTHLINE MEDICAL PRODUC, 1065 E STORY ROAD, WINTER GARDEN, FL, 34787 | US Mail (1st Class) |
| 29472 | HEALTHSOURCE GLOBAL STAFF, PO BOX 1300, SUISUN CITY, CA, 94585-4300 | US Mail (1st Class) |
| 29472 | HEALTHSOUTH GLENWOOD SURG, 8945 MAGNOLIA AVE STE 200, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | HEALTHSTAFF TRAINING INSTITUTE, INC, ATTN JUDEE R TOMPKINS, 1505 E 17TH ST NO 122, SANTA ANA, CA, 92705 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | HEALTHY MANAGEMENT DIABETES EDUCATION, CHIEF EXECUTIVE OFFICER, 40335 WINCHESTER ROAD E240, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | HEAVEN SCENT FLOWERS, 30123 ANTELOPE RD STE C, MENIFEE, CA, 92584-8068 | US Mail (1st Class) |
| 29472 | HEDRICK, KENDRA, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | HEER, HARNEK, 15427 COLLEEN CT, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | HELEMS, DOLORES, 300 EAST RANDOLPH, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29472 | HELIO MEDICAL SUPPLIES, I, 606 CHARCOT AVENUE, SAN JOSE, CA, 95131 | US Mail (1st Class) |
| 29472 | HELMER LABS, 15425 HERRIMAN BLVD, NOBLESVILLE, IN, 46060 | US Mail (1st Class) |
| 29472 | HEMATOLOGY ONCOLOGY CONSULTANTS, STANLEY SCHINKE MD, KISHORE SEHGAL MD, 301 N SAN JACINTO ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMCHAND KOLLI, MD, 1275 E LATHAN AVE, STE C, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET CATARACT SURGERY CLINIC, 162 N SANTA FE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET COMMUNITY MEDICAL GROUP, ALEX DENES, MD, MEDICAL DIRECTOR, 41885 HIGHWAY 74, HEMET, CA, 92544 | US Mail (1st Class) |
| 29475 | HEMET COMMUNITY MEDICAL GROUP, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HEMET EMERGENCY MEDICAL GROUP, ATTN PETER BOSS MD MANAGING PARTNER, 27692 SOBOBA ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HEMET ENDOSCOPY CENTER, ATTN M S CHAKRABARTY MD, 1003 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET FENCE CO, PO BOX 853, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | HEMET HEALTHCARE SURGERY CENTER, DR KAY ERDMANN, 301 N SAN JACINTO STREET SUITE 101, HEMET, CA, 92543 | US Mail (1st Class) |
| 29475 | HEMET HEALTHCARE SURGERY INC, VINAY RAO ADMINISTRATOR, 301 N SAN JACINTO AVE, #101, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET HEART MEDICAL CENTE, 1275 E LATHAM SUITE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET HIGH CHAMBER SINGER, 41701 STETSON AVENUE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET HOME HEALTH CARE, FELICIA AGBO RN, 414 S PALM AVE SUITE C2, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET HOPSITAL GENERAL AC, 1117 E DEVONSHIRE AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET INDUSTRIAL SUPPLY, 170 E OAKLAND AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET OIL COMPANY, PO BOX 766, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET ONCOLOGY, 301 N SAN JACINTO, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET P AND O, 1133 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HEMET RADIOLOGY, PO BOX 459, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | HEMET RUBBER STAMP, 292 NO SAN JACINTO, HEMET, CA, 92543-4401 | US Mail (1st Class) |
| 29472 | HEMET STATIONERS, 1911 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HEMET UNITED METHODIST CH, 530 S BUENA VISAT, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET URO ENDO SURGICENTER, 152 N SANTA FE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29475 | HEMET VALLEY AMBULANCE SERVICE INC., DBA AMERICAN MEDICAL RESPONSE, 6200 S SYRACUSE WY, STE 200, GREENWOOD VILLIAGE, CO, 80111 | US Mail (1st Class) |
| 29472 | HEMET VALLEY HEALTHCARE, 371 WESTON PL, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HEMET VALLEY PIPE AND SUPPL, 1590 COMMERCE LANE, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | HEMET VALLEY TOOL, 385 W ESPLANADE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | HEMET-SAN JACINTO ACTION, 1600 E FLORIDA AVE STE110, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HEMPHILL, WILLENE, 2550 CHARLES ST, ROCKFORD, IL, 61108 | US Mail (1st Class) |
| 29472 | HENDERSON, ROBERT, 25889 VIA ZURITA CT, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | HENDRICKSON, WILLIAM, 300 EAST RANDOLPH, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29472 | HENNING, BARBARA E, PO BOX 15050, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 29472 | HENNINGSEN, SUSAN, 26190 THACKER DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HENSCHEID, DANIEL, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | HENSON, MARYANN, 2356 W FRUITVALE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HERBERT, KEITH (BILL), 31415 SIERRA VERDE RD, HOMELAND, CA, 92548 | US Mail (1st Class) |
| 29472 | HERMAN, CHERYL, 29644 DEA; CPIRT, TEMECULA, CA, 92591-5310 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | HERMAN, VIRGINIA, PO BOX 1864, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | HERMENEGILDO, VISCENIO, 272 MOMENTO AVE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | HERNANDEZ, BERTHA, 26965 EMERETT LAND, PERRIS, CA, 92571-8781 | US Mail (1st Class) |
| 29472 | HERNANDEZ, MICHELE, 3823 GEODE CT, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | HERNANDEZ, RICHARD, 17849 SPRING HILL WAY, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | HERRMANN, RICHARD, 28750 THORNHILL DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HERRON, ALELI, 25981 SCHAFER DR, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | HERSHOWITZ , JULIE, 31101 STIRILING CT, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29472 | HERZOG SURGICAL INC, 5901 ROSEBUD LN NO200, SACRAMENTO, CA, 95841-2940 | US Mail (1st Class) |
| 29472 | HESS, CANDACE L, 14798 WHITE BOX LANE, MORENO VALLEY, CA, 92555-4734 | US Mail (1st Class) |
| 29472 | HEWLETT-PACKARD CO, PO BOX 277203, ATLANTA, GA, 30384-7203 | US Mail (1st Class) |
| 29472 | HHRMAC FIGUEROA, 515 S FIGUEROA ST STE 1300, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 29472 | HIDALGO, AMELIA, 1174 NAVARRE DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HIGGINBOTHAM, PATSY, PO BOX 5555, OXNARD, CA, 93031 | US Mail (1st Class) |
| 29472 | HIGGS, FLETCHER AND MACK LL, PO BOX 120568, SAN DIEGO, CA, 92112-4117 | US Mail (1st Class) |
| 29472 | HILL ROM COMPANY INC, PO BOX 643592, PITTSBURGH, PA, 15264-3592 | US Mail (1st Class) |
| 29472 | HILL,ROY, PO BOX 182223, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | HILLIARD GROUP, THE, 3550 Q STREET, NO101, BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 29472 | HILLIARD STAFFING CORPORATION, ATTN LEAH CHIVINGTON, 3550 Q STREET NO101, BAKERSFIELD, CA, 93301 | US Mail (1st Class) |
| 29472 | HILLIS, ROGER, 1085 SUNWEST DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HINES GEORGE B, 441 NINTH AVE, NEW YORK, NY, 10001-1681 | US Mail (1st Class) |
| 29472 | HINES, GEORGE B, PO BOX 12466, PENSACOLA, FL, 32591-2466 | US Mail (1st Class) |
| 29472 | HINIS, RUSSELL, 4155 LA PALMA AVE STE 500, ANAHEIM, CA, 92807 | US Mail (1st Class) |
| 29472 | HIPPERT, AMELIA A, 611-E SOUTH PALM AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HMBANA, 1500 SUNDAY DR, RALEIGH, NC, 27607 | US Mail (1st Class) |
| 29472 | HOBART CORP, 1350 E RIVERVIEW DR, SAN BERNARDINO, CA, 92408-2944 | US Mail (1st Class) |
| 29472 | HOBDAY-WEBSTER, MARILYN, 22060 HOOFBEAT WAY, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | HODGES, JANICE, 601 N KIRBY NO70, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HOERSTING, CHARLES J, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | HOFF, ADELAIDA, 30081 MT MENIFEE STREET, MENIFEE, CA, 92585 | US Mail (1st Class) |
| 29472 | HOFFMAN, FERN D, 1640 SANDALWOOD DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HOFFMAN, GARY, 28421 ZURITA, MISSION VIEJO, CA, 92692 | US Mail (1st Class) |
| 29472 | HOGRAVE, DONNA, 764 TOLER RD NW, CORYDON, IN, 47112-5217 | US Mail (1st Class) |
| 29472 | HOLIDAY INN SAN DIEGO, 1617 FIRST AVE, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 29472 | HOLLISTER INC, 72035 EAGEL WAY, CHICAGO, IL, 60678-7250 | US Mail (1st Class) |
| 29472 | HOLMES CHARLES, PO BOX 4162, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | HOME DEPOT, PO BOX 6031, THE LAKES, NV, 88901-6031 | US Mail (1st Class) |
| 29472 | HOME DEPOT SUPPLY, PO BOX 509058, SAN DIEGO, CA, 92150-9058 | US Mail (1st Class) |
| 29472 | HOOKER, MARGARET, PO BOX 70028, MADISON, WI, 53707 | US Mail (1st Class) |
| 29472 | HOOKERS REPAIR SERVICE, 16306 GARFIELD AVE, PARAMOUNT, CA, 90723 | US Mail (1st Class) |
| 29472 | HOOPER, LUNDY AND BOOKMAN,, 1875 CENTURY PARK EAST, LOS ANGELES, CA, 90067-2799 | US Mail (1st Class) |
| 29472 | HOOPS, RANDY, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | HOOVER, JIM R, 42113 THORNTON, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HOPKINS, JUNE L, 29080 DELMONT DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HORNING, KYLE, 335 N YALE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HORST, JUDITH L, 617 SO PALM AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HORTON, BILLIE J, 30021 RIMROCK PL, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | HOSPICE OF THE VALLEY, 28127 BRADLEY RD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HOSPIRA WORLDWIDE, INC, 75 REMITTANCE DR, CHICAGO, IL, 60675-6136 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | HOSPITAL ASSOCIATES, 2886 E BLUE STAR STREET, ANAHEIM, CA, 92806 | US Mail (1st Class) |
| 29472 | HOSPITAL CHAPLAINS MINIS, 377 E CHAPMAN AVE, STE260, PLACENTIA, CA, 92870-5094 | US Mail (1st Class) |
| 29472 | HOSTA, GEOFFREY, 38611 QUAIL RIDGE DR, MURRIETA, CA, 92564 | US Mail (1st Class) |
| 29472 | HOT DOGS WILL TRAVEL, TERRY AND JEANNE MASOT, 26008 SUNNYWOOD STREET, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | HOULD, DORIS S, 1240 N PALM AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HOWARD ELECTRIC, 1171 TICONDEROGA, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HOWARD, BETTY L, 43357 NOLA ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HOWARD, CARLINA, 3615 GEARY PL, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | HOWARD, GERRI, 41200 JOHNSON, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HOWARD, MARYLEE, 28185 RAWLINGS RD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HOWARD, ROBERT L, 43357 NOLA ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HOWE, MARSHALL, 2200 W ACACIA AVE NOC126, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HOXIE, RUSSELL, 551 N SANTA FE ST APT 283, HEMET, CA, 92543-8614 | US Mail (1st Class) |
| 29472 | HR DIRECT, PO BOX 452019, SUNRISE, FL, 33345-2019 | US Mail (1st Class) |
| 29472 | HUB MEDICAL, 2794 LOKER AVE WEST STE100, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 29472 | HUDSON, LUTHER M, 351 SIESTA CT, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | HUDSON, SANDRA, PO BOX 188032, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | HUERTA, JOSE, 113 FUERTE CT, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HUFFMAN, DAVID, 44093 LATELY CIRCLE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | HUISMAN, LOIS D, 5001 FLORIDA AVE SP 207, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | HUMMEL, DORIS J, 300 EAST RANDOLPH, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29472 | HURTADO, EMILY, PO BOX 5079, WESTLAKE VILLAGE, CA, 91301 | US Mail (1st Class) |
| 29472 | HURTADO, IRMA, PO BOX 489, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | HURTADO, MARY EL, 11555 1/2 POTRERO RD, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | HUTCHISON-TOTTEN, TYNAN, PO BOX 272540, CHICO, CA, 95927 | US Mail (1st Class) |
| 29472 | IAMETER, INC, 248B HARBOR BLVD, BELMONT, CA, 94002 | US Mail (1st Class) |
| 29472 | IBM CORPORATION - BE8, PO BOX 643600, PITTSBURGH, PA, 15264-3600 | US Mail (1st Class) |
| 29472 | IBM CREDIT LLC, ATTN ALINE PESSOA, 6710 ROCKLEDGE DRIVE, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 29475 | IBM CREDIT LLC, C/O IBM CORP BK CORP, 13800 DIPLOMAT DR, DALLAS, TX, 75234 | US Mail (1st Class) |
| 29472 | ICN DOSIMETRY SERVICE, PO BOX 55667, LOS ANGELES, CA, 90074-5667 | US Mail (1st Class) |
| 29472 | IDEAS FOR MEDICINE, INC, PO BOX 102312, ATLANTA, GA, 30368-2312 | US Mail (1st Class) |
| 29472 | IDENTICARD, PO BOX 409582, ATLANTA, GA, 30384-9582 | US Mail (1st Class) |
| 29472 | IDYLLWILD FIRE DEPARTMENT, ATTN FIRE CHIEF, PO BOX 656, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | IGNATKO, ARPAD, 24159 CORTE VALENTE, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | IKON FINANCIAL SERVICES, PO BOX 650073, DALLAS, TX, 75265-0073 | US Mail (1st Class) |
| 29475 | IKON FINANCIAL SERVICES, BANKRUPTCY ADMINISTRATION, PO BOX 13708, MACON, GA, 31208-3708 | US Mail (1st Class) |
| 29472 | IKON OFFICE SOLUTIONS, IN, PO BOX 7420, PASADENA, CA, 91109-7420 | US Mail (1st Class) |
| 29475 | IKON OFFICES SOLUTIONS, ATTN BANKRUPTCY TEAM, 3920 ARKWRIGHT RD, STE 400, MACON, GA, 31210 | US Mail (1st Class) |
| 29472 | ILIESI, MARGARETTE, 2095 DELPHINIUM DR, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | IMAGE PRINTING SOLUTIONS, 60 BUNSEN, IRVINE, CA, 92618 | US Mail (1st Class) |
| 29472 | IMAGING 3 INC, 3200 W VALHALL DR, BURBANK, CA, 91505 | US Mail (1st Class) |
| 29472 | IMMUCOR, PO BOX 102118, ATLANTA, GA, 30368-2118 | US Mail (1st Class) |
| 29472 | IMPACE PROMOTIONAL PRODUC, 18650 COLLIER AVE STE D, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 29472 | IMS, 1886 SANTA ANITA AVENUE, SOUTH EL MONTE, CA, 91733 | US Mail (1st Class) |
| 29472 | INDUSTRIAL COMPONENT, 430 PETALUME BLVD NORTH, PETALUME, CA, 94952 | US Mail (1st Class) |
| 29472 | INFORAD, INC, 635 EAST 185TH ST, CLEVELAND, OH, 44119 | US Mail (1st Class) |
| 29472 | ING, 4371 LATHAM ST STE 101, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | ING LIFE INS AND ANNUITY CO, PO BOX 150403, HARTFORD, CT, 06115-0403 | US Mail (1st Class) |

Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | ING TALBOT INS, ATTN MIKE REILLY, 1515 W FLORIDA AVE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | INGEL, EUGENE K, PO BOX 1999, STUDIO CITY, CA, 91614 | **US Mail (1st Class)** |
| 29472 | INGENIX, PO BOX 27116, SALT LAKE CITY, UT, 84127-0116 | **US Mail (1st Class)** |
| 29472 | INJURY PREVENTION SERVICE, PO BOX 7600, RIVERSIDE, CA, 92513-7600 | **US Mail (1st Class)** |
| 29472 | INLAND ACOUSTICS, INC, PO BOX 5302, SAN BERNARDINO, CA, 92412 | **US Mail (1st Class)** |
| 29472 | INLAND CHEVROLET GEO OLDS, 350 CARRIAGE CIRCLE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | INLAND COMPUTER SYSTEMS, 114 E AIRPORT DRIVE NO107, SAN BERNARDINO, CA, 92408 | **US Mail (1st Class)** |
| 29472 | INLAND EMPIRE EMPLOYMENT, PO BOX 1018, RANCHO CUCAMONGA, CA, 91729 | **US Mail (1st Class)** |
| 29472 | INLAND EMPIRE HEALTH PLAN, RICHARD BRUNO, CHIEF EXECUTIVE OFFICER, 303 EAST VANDERBILT WAY, SUITE 400, SAN BERNARDINO, CA, 92408 | **US Mail (1st Class)** |
| 29472 | INLAND PHARMACY, INC, 1001 E LATHAM AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | INLAND SURGERY CENTER, 361 NORTH SAN JACINTO STREET, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | INLAND VALLEY CHEVROLET, 350 CARRIAGE CIRCLE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | INNERSPACE CORPORATION, PO BOX 2186, GRAND RAPIDS, MI, 49501-2186 | **US Mail (1st Class)** |
| 29472 | INS, ATTN LYNN SEGAL SENIOR ACCOUNT MANAGER, 20969 VENTURA BLVD SUITE 217, WOODLAND HILLS, CA, 91364 | **US Mail (1st Class)** |
| 29472 | INSTITUTE FOR MEDICAL QUALITY, 221 MAIN STREET (94105), PO BOX 7690, SAN FRANCISCO, CA, 94120-7690 | **US Mail (1st Class)** |
| 29472 | INSTITUTIONAL PRODUCTS CO, 5131 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | **US Mail (1st Class)** |
| 29472 | INTEGRA LIFESCIENCES, PO BOX 404129, ATLANTA, GA, 30384-4129 | **US Mail (1st Class)** |
| 29472 | INTER VALLEY HEALTH PLAN, RONALD BOLDING MICHELLE HAGEMAN, 300 SOUTH PARK, SUITE 300, POMONA, CA, 91766 | **US Mail (1st Class)** |
| 29472 | INTERIM HEALTH SERVICES, PRESIDENT, 7000 INDIANA AVENUE SUITE 107, RIVERSIDE, CA, 92506 | **US Mail (1st Class)** |
| 29472 | INTERMED SO CA INC, 1647 YEAGER AVE, LA VERNE, CA, 91750 | **US Mail (1st Class)** |
| 29472 | INTERNAL REVENUE SERVICE, P O BOX 24017, FRESNO, CA, 93779 | **US Mail (1st Class)** |
| 29472 | INTERNAL REVENUE SERVICE-, PO BOX 145566, CINCINNATI, OH, 45214 | **US Mail (1st Class)** |
| 29472 | INTERSTATE REHAB, 333 E GLEN OAKS BLVD STE204, GLENDALE, CA, 91207 | **US Mail (1st Class)** |
| 29472 | INTERSTATE REHABILITATION SERVICES INC, JAMES C PIETSCH PRESIDENT, 333 E GLENOAKS BLVD SUITE 204, INTERSTATE-GLENDALE, CA, 91207 | **US Mail (1st Class)** |
| 29472 | INVIVO RESEARCH, INC, PO BOX 100355, ATLANTA, GA, 30384-0355 | **US Mail (1st Class)** |
| 29472 | IPARAGUIRRE, LINDA, 20061 LOUNSBERRY ROAD, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | IRIDEX CORPORATION, 1212 TERRA BELLA AVE, MOUNTAIN VIEW, CA, 94043-1824 | **US Mail (1st Class)** |
| 29472 | IRON MOUNTAIN, PO BOX 601018, LOS ANGELES, CA, 90060-1018 | **US Mail (1st Class)** |
| 29475 | IRON MOUNTAIN INFORMATION MGMT INC, R FREDERICK LINFESTY ESQ, 745 ATLANTIC AVE, 10TH FLR, BOSTON, MA, 02111 | **US Mail (1st Class)** |
| 29472 | ISERIES 400 EXPERTS JOURN, PO BOX 9405, GAITHERSBURG, MD, 20897-9824 | **US Mail (1st Class)** |
| 29472 | ISRAELSON, REVA, 27044 WENTWORTH DR, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | ITERA, INC, 5215 WILEY POST WAY, SALT LAKE CITY, UT, 84116 | **US Mail (1st Class)** |
| 29472 | IVANS, PO BOX 850001, ORLANDO, FL, 32885-0003 | **US Mail (1st Class)** |
| 29472 | IVILLAGE INTEGRATED PROPERTIES INC, JOAN CAPPOLA RN MS, 9 OLD KING`S HIGHWAY SOUTH, DARIEN, CT, 06820 | **US Mail (1st Class)** |
| 29472 | IWANICKI, MARY, 43280 ACACIA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | J A SEXAUER, PO BOX 1000, WHITE PLAINS, NY, 10602 | **US Mail (1st Class)** |
| 29472 | JA SEXAUER 531 CENTRAL, PO BOX 404284, ATLANTA, GA, 30384-4284 | **US Mail (1st Class)** |
| 29472 | JACKSON, HENDRINA, 40 TAP CIRCLE, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | JACKSON, MADELINE, 633 E MAIN ST NO214, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | JACKSON, SARAH J, 27850 LAKES LANDING, SUN CITY, CA, 92585 | **US Mail (1st Class)** |
| 29472 | JAFFER, A KAREEM M D, 1011 E DEVONSHIRE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | JAMES PUBLISHING INC, PO BOX 25202, SANTA ANA, CA, 92799-5202 | **US Mail (1st Class)** |
| 29472 | JAMESON, ROBERT, PO BOX 24019, FRESNO, CA, 93779-4019 | **US Mail (1st Class)** |
| 29472 | JAMISON, BETTY ANN, 15470 THERESA AVE, MORENO VALLEY, CA, 92551 | **US Mail (1st Class)** |
| 29472 | JANDALI, M, 23110 ATLANTIC CIR NOA, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | JANEYS DONUT HUT, 115 E STETSON, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JANUARY, DARYL, 800 S HARBOR STE 250, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29472 | JASSO, GERARDO, 40028 AVENIDA VENIDA, MURRIETA, CA, 92562 | US Mail (1st Class) |
| 29472 | JAUREGUI AND CULVER INC, 959 W MISSION AVE, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 29472 | JAUREGUI, MARIA, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | JAY, SHIRLEY, 26084 CRESTONE DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | JBH STRUCTURAL CONCRETE, PO BOX 869, MURRIETA, CA, 92564 | US Mail (1st Class) |
| 29472 | JCS WELDING, INC, PO BOX 7099, SAN BERNARDINO, CA, 92411 | US Mail (1st Class) |
| 29472 | JEDT MEDICAL ELECTRONICS, 2230 S DUPONT DRIVE, ANAHEIM, CA, 92806 | US Mail (1st Class) |
| 29472 | JEFFCOAT, NORA, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | JEFFRIES, STEVE, 256 EASTWOOD PLACE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JENNIE RODRIGUEZ, 41831 JOHNSTON AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | JENNISON, JOHN H, 1025 SUN WEST DR NO238, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | JENSEN, DANE, PO BOX 14702, LEXINGTON, KY, 40512-4702 | US Mail (1st Class) |
| 29472 | JERGENSEN, TAL D, DDS, 550 E LATHAM AVE STE 3, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JESSUP, DENISE, 26937 HANFORD ST, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | JESTERS HEARING AID CENT, 532 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JIM COLEMAN, LTD, 267 E HELEN RD, PALATINE, IL, 60067-6954 | US Mail (1st Class) |
| 29472 | JINDRA, NINA, 87 E SAN MIGUEL DR, CHULA VISTA, CA, 91911 | US Mail (1st Class) |
| 29472 | JJWILD, ATTN RICHARD FITZPATRICK, 120 ROYALL STREET, CANTON, MA, 02021 | US Mail (1st Class) |
| 29475 | JOAN KOERPER PHD LCSW, C/O LAW OFFICE OF SANDRA L NOEL-LEYVA, 300 E STATE ST, STE 675, REDLAND, CA, 92373 | US Mail (1st Class) |
| 29472 | JOBSKIN DIVISION OF TORBO, 653 MIAMI STREET, TOLEDO, OH, 43805 | US Mail (1st Class) |
| 29472 | JOES SHEET METAL, 1463 MESA VIEW STREET, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JOHN B RUDY, 1815 S ANDERSON, COMPTON, CA, 90220 | US Mail (1st Class) |
| 29475 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC, ATTN: DAVID W DYKHOUSE, PATTERSON BELKNAP WEBB & TYLER LLP, 1133 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036-6710 | US Mail (1st Class) |
| 29472 | JOHNSON CONTROLS INC, PO BOX 730068, DALLAS, TX, 75373-0068 | US Mail (1st Class) |
| 29472 | JOHNSON HEARING AID CENTER, 405 E LATHAM AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JOHNSON, ADRIENNE C, 29051 GLEN OAKS DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | JOHNSON, ANGEL M, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | JOHNSON, ARTHUR, PO BOX 1505, RED BLUFF, CA, 96080 | US Mail (1st Class) |
| 29472 | JOHNSON, CARMEN, 3901 W 49TH ST NO404, DEINA, MN, 55424 | US Mail (1st Class) |
| 29472 | JOHNSON, CARRIE, 1093 ALEXANDRA DRIVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | JOHNSON, GREGORY, 814 GEORGIANA COURT, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | JOHNSON, JAIME, 3670 PARK AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | JOHNSON, KIMBERLY K, PO BOX 391847, ANZA, CA, 92539 | US Mail (1st Class) |
| 29472 | JOHNSON, MARVIN, PO BOX 70028, MADISON, WI, 53707 | US Mail (1st Class) |
| 29472 | JOHNSON, MATT, 28187 STILLWATER DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | JOHNSON, MERRIDEE, 120 S TORN RANCH ROAD, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 29472 | JOHNSON, PEGGY, PO BOX 1500, MAUMEE, OH, 43537 | US Mail (1st Class) |
| 29472 | JOHNSON, ROBET L, 2080 JEAN MARIE WAY, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | JOHNSON, SUSANNE, 27558 ROSEBAY CT, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | JOHNSTONE SUPPLY, 1661 MARKET STREET, CORONA, CA, 92880 | US Mail (1st Class) |
| 29472 | JOINER, DOROTHY M, 2971 PEACH TREE ST, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | JOINER, ELVIRA, 42751 E FLORIDA AVE NO91, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | JOINT COMMISSION RESOURCE, PO BOX 75751, CHICAGO, IL, 60675-5751 | US Mail (1st Class) |
| 29472 | JOINT COMMISSION, THE, PO BOX 92775, CHICAGO, IL, 60675-2775 | US Mail (1st Class) |
| 29472 | JONES, DONALD, 27069 FINA CT, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | JONES, EVERETT, 44113 D STREET, HEMET, CA, 92544 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | JONES, HELEN C, PO BOX 489, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | JONES, KENNETH, 932 E CENTRAL, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JONES, MARY, 982 SAN GORGORINO WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | JONES, SUE MARIE, 28333 VALLLEY BLVD NO2054, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | JONES, SUSIE, 254 HIBISCUS, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | JONS FLAG SHOP, PO BOX 5317, RIVERSIDE, CA, 92517-5317 | US Mail (1st Class) |
| 29472 | JOST, MARY, 27058 RANGEWOOD ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | JOURNEYS BY DESIGN, INC, 26816 ABACO COURT, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | JPI DEVELOPMENT, 215 W ASH STREET, FALLBROOK, CA, 92028 | US Mail (1st Class) |
| 29472 | JRT ASSOCIATES, PO BOX 120001,DEPT 0733, DALLAS, TX, 75312-0733 | US Mail (1st Class) |
| 29472 | JURGAN DEVELOPMENT AND MFG, 6018 SOUTH HIGHLANDS AVE, MADISON, WI, 53705 | US Mail (1st Class) |
| 29472 | KAMAN INDUSTRIAL TECHNOLO, P O BOX 25356, SANTA ANA, CA, 92799-5356 | US Mail (1st Class) |
| 29472 | KAND MEDICAL, 1341 DISTRIBUTION WAY NO17, VISTA, CA, 92081 | US Mail (1st Class) |
| 29472 | KANIA, ROSLYN, PO BOX 440519, KENNESAW, GA, 30160 | US Mail (1st Class) |
| 29472 | KASSAMALI, SULTANALI M D, 949 CALHOUN, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | KATZENBERGER VIRGINIA, PO BOX 1249, PITTSBRYGH, PA, 15230 | US Mail (1st Class) |
| 29472 | KAUF, EDWIN, 2750 W ACACIA AVE SP J17, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | KCI THERAPEUTIC SERVCIES, PO BOX 203086, HOUSTON, TX, 77216-3086 | US Mail (1st Class) |
| 29472 | KCI THERAPEUTIC SERVICES, ATTN JOHN PELESUS, 203 W BAYWOOD AVE, ORANGE, CA, 92865 | US Mail (1st Class) |
| 29475 | KCI USA INC, 8023 VANTAGE DRIVE, SAN ANTONIO, TX, 78230 | US Mail (1st Class) |
| 29472 | KELBERT, SADIE, 2580 LAS BRISAS WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | KELLEY, CAROLYN F, 28592 CORVUS DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | KELLY DAWN SYSTEMS, INC, 906 WEST BURNING TREE DRIVE, KANSAS CITY, MO, 64145 | US Mail (1st Class) |
| 29472 | KELLY FERRIS-GLASS REPAIR, 2491 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | KELSO, BRYAN, PO BOX 5038, VISALIA, CA, 93278 | US Mail (1st Class) |
| 29472 | KEMBLE, FRANCIS, 28333 VALLEY BLVD NO2047, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | KENNEDY, HAROLD V, 2230-153 LAKE PARK DR, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | KENS DIESEL AND TRUCKING, 395 WESTMINISTER DR, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | KENTEC MEDICAL INC, 17871 FITCH, IRVINE, CA, 92614-6071 | US Mail (1st Class) |
| 29472 | KENZY, DENISE, 25616 ANDALOCIA DR NOQ, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | KEPFORD, SUSAN, 5050 SPRING VALLEY RD, DALLAS, TX, 75244 | US Mail (1st Class) |
| 29472 | KERBER, NELLIE, PO BOX 740819, ATALANTA, GA, 30374 | US Mail (1st Class) |
| 29475 | KEY EQUIPMENT FINANCE INC., 1000 S MCCASLIN BLVD, SUPERIOR, CO, 80027 | US Mail (1st Class) |
| 29472 | KEYSTONE, 26072 MERIT CIRCLE STE 101, LAGUNA HILLS, CA, 92653-7015 | US Mail (1st Class) |
| 29472 | KHOJA SADRUDDIN MD, 975 ST JOHN PLACE STE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | KICK, MICHELE, 27041 HEMET ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | KIINO, MARY, 29095 PARKHILL CT, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | KILCREASE, CHERLY, 2670 JEFFERY CIRCLE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | KIMBERLY-CLARK, PO BOX 601004, LOS ANGELES, CA, 90060 | US Mail (1st Class) |
| 29472 | KINETIKOS MEDICAL, INC, 6005 HIDDEN VALLEY RD STE 180, CARLSBAD, CA, 92009 | US Mail (1st Class) |
| 29472 | KING GUIDE, PO BOX 10317, NAPA, CA, 94581 | US Mail (1st Class) |
| 29472 | KING MEDICAL SUPPLY, 20816 HIGGINS COURT, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 29472 | KING, KAREN, 42091 BANCROFT WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | KING, MARGUERITE, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | KING, MICHAEL, 44052 LATELY CIRCLE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | KINNARD, MARY, PO BOX 7059, CAMDEN, SC, 29020 | US Mail (1st Class) |
| 29472 | KINNEY, NATHANAEL, 21100 STATE ST SP 10, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | KIRTON, PEGGY LYNN, 1158 SO GILBERT, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | KISS, JOLAN, PO BOX 6035, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | KISS, STEPHANIE, 1101 E MENLO NO79, HEMET, CA, 92543 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | KLINGSEIS, ROBERT, 64946 BARNES CRT, DESERT HOT SPRINGS, CA, 92240 | US Mail (1st Class) |
| 29475 | KM STRATEGIC MANAGEMENT LLC, ROBERT DAVIS ESQ., 1105 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | KNIGHT, SALLY A, 5451 CLYBOURN AVE, N HOLLYWOOD, CA, 91601-2928 | US Mail (1st Class) |
| 29472 | KNOWLWOOD, ATTN COO, 5900 BORCKTON AVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | KOCH, WILLIAM, 2952 SUMMER SET CIR, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | KOERPER, JOAN, 3859 RIDGE RD, RIVERSIDE, CA, 92501-2445 | US Mail (1st Class) |
| 29475 | KOHNER MANN & KAILAS, WASHINGTON BLDG, BARNABAS BUSINESS, MILWAUKEE, WI, 53212-1059 | US Mail (1st Class) |
| 29472 | KOJEVNIKOV, VLADMIR, 777 ZAPHIRO COURT, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | KOKA, VIDHYALAKSHMI, MD, 4530 FERNGREEN DRIVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | KOKO, TAMA, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | KOLODZIK, NATALIE, 27955 MERBIE CIRCLE, MENIFEE, CA, 92585 | US Mail (1st Class) |
| 29472 | KONING, JEFFERY, 26952 S YALE ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | KOOPS, MARIE J, 1364 FREEDOM WAY, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | KOSKI, ELEANOR M, PO BOX 64560, ST PAUL, MN, 55164 | US Mail (1st Class) |
| 29472 | KOUTSAKOS, GEORGE, 100 WEST LAS FLORES, ARCADIA, CA, 91007 | US Mail (1st Class) |
| 29472 | KRAEMER, GLADYS I, 5001 W FLORIDA AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | KRAFT, DIANEE, PO BOX 3175, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | KRAMER, WENDY, 22091 CANYON DR, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | KRAMES, PO BOX 90477, CHICAGO, IL, 60696-0477 | US Mail (1st Class) |
| 29472 | KRAUSS, VIRGINIA, 2954 DOGWOOD WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | KRAY, MARGARET, 27601 SUN CITY BLVD NO95, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | KRELL, JILL L, 41322 MERRIWOOD DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | KREMER ENVIRONMENTAL SERV, 911 AVENIDA SALVADOR, SAN CLEMENTE, CA, 92672-2324 | US Mail (1st Class) |
| 29472 | KRESS, JOHN, 12449 GRANDEE ROAD, SAN DIEGO, CA, 92128 | US Mail (1st Class) |
| 29472 | KREYCIK, STACIE, 22864 SHEFFIELD CT, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | KRM INFORMATION SERVICES,, PO BOX 1187, EAU CLAIRE, WI, 54702-1187 | US Mail (1st Class) |
| 29472 | KRUCKENBERG, JACQUE, 1295 S CAWSTON AVE NO77, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | KULYK, ERNESTINE, PO BOX 5008, VISALIVE, CA, 93278 | US Mail (1st Class) |
| 29472 | KUMAR, DR INDRA, PO BOX 5448, FULLERTON, CA, 92838 | US Mail (1st Class) |
| 29472 | LA PLANTE DAVID SR, 43573 SAVANNAH WAY, HEMET, CA, 92544-2777 | US Mail (1st Class) |
| 29472 | LA PLANTE, DAVID C, 1602 W ACACIA AVE SPNO25, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LA PLANTE, DAVID JR, 1181 E WHITTIER, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LA SAGE, DAVID B, 3281 E GUASTI RD 7TH FL, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 29472 | LA, CAROLYN, 38805 COBBLESTONE CIRCLE, MURIETTA, CA, 92563 | US Mail (1st Class) |
| 29472 | LABIK, PAUL P, 4445 MAGNOLIA AVE, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | LABORATORY INSTRUMENTS SE, P O BOX 52574, RIVERSIDE, CA, 92517 | US Mail (1st Class) |
| 29472 | LACHMAN, DRAKE, 26350 PLYMOUTH STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | LACHNEY, CAROLYN M, 29687 SQUAW VALLEY DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | LADD, DIANA, 28625 CLEARBROOK COURT, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | LAGUNA COAST ASSOCIATES,, 26774 VISTA TERRACE, LAKE FOREST, CA, 92630 | US Mail (1st Class) |
| 29472 | LAIRD, MARJORIE M, 635 CASTILLE DRIVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LAKESHORE LEARNING MATERI, PO BOX 6261, CARSON, CA, 90749 | US Mail (1st Class) |
| 29472 | LAKEVIEW VALERO, 19560 LAKE VIEW AVE, LAKEVIEW, CA, 92567 | US Mail (1st Class) |
| 29472 | LAMATTERY, AUTUMN, 41401 POLLYBUTTE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | LAMB, JOE, 581 SHASTA WAY, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LANCER MEDICAL SERVICES,, 777 NORTH LOREN AVE, AZUSA, CA, 91702 | US Mail (1st Class) |
| 29472 | LANDERS, E LINN, 1303 SORREL DRIVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LANDGRAVE, LAURA, 11201 FIFTH ST APT 6308, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 29472 | LANDIS, MELISSA, 447 BUCKINGHAM, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | LANGSTON, ERIC, 3855 SEATTLE ST, HEMET, CA, 92545 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | LANGUALE LINE SERVICES, PO BOX 16012, MONTEREY, CA, 93942-6012 | **US Mail (1st Class)** |
| 29472 | LAPIERRE, JACQUELINE, 1687 WILLOW LEAF DR, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | LARA, PAULINE B, 27215 AURORA DR, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | LARKIN DON CEO, 600 N HIGHLAND SPRINGS AVE, BANNING, CA, 92220 | **US Mail (1st Class)** |
| 29472 | LARRY JACINTO CONSTRUCTIO, PO BOX 615, MENTONE, CA, 92359 | **US Mail (1st Class)** |
| 29472 | LARSON, TIMOTHY, PO BOX 5038, VISALIA, CA, 93278 | **US Mail (1st Class)** |
| 29472 | LASATER, TERREL JR, 40680 REVERE AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | LAWSON ASSOCIATES INC, 3333 MICHELSON DRIVE SUITE 420, IRVINE, CA, 92715 | **US Mail (1st Class)** |
| 29472 | LAWSON REGISTRATION, 1650 W 82ND ST STE 125, BLOOMINGTON, MN, 55431 | **US Mail (1st Class)** |
| 29472 | LAWTECH PUBLISHING CO, L, 1060 CALLE CORDILLERA, SAN CLEMENTE, CA, 92673-6241 | **US Mail (1st Class)** |
| 29472 | LAYMNA, LESLIE, 61912 VALLEY VIEW CIR, JOSHUA TREE, CA, 92252 | **US Mail (1st Class)** |
| 29472 | LE, THUAN P, PO BOX 788, HEMET, CA, 92546 | **US Mail (1st Class)** |
| 29472 | LE, TOM, 30184 PRIMAVERA, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 29472 | LEAHY, STEPHEN, 26311 BRANDYWINE DR, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | LEE HONG LING MD, 603 E LATHAM AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | LEE JOW SHONE MD, SCHWARTZ STANLEY MD, 27350 IRIS AVE, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | LEE JOW SHONE MD, 27350 IRIS AVE, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | LEE, BARBARA, 30225 AMBER LANE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | LEE, DR CHIA M, PO BOX 788, HEMET, CA, 92546 | **US Mail (1st Class)** |
| 29472 | LEE, JAY MD, 12980 FREDERICK ST NOE, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | LEE, JOW-SHONE MD, 27350 IRIS AVE, MORENO, CA, 92555 | **US Mail (1st Class)** |
| 29472 | LEE, THOMAS, 11932 ENGLAND, OVERLAND PARK, KS, 66213 | **US Mail (1st Class)** |
| 29472 | LEGAL EAGLE EYE NEWLETTER, PO BOX 4592, SEATTLE, WA, 98194-0592 | **US Mail (1st Class)** |
| 29472 | LEMAITRE VASCULAR, INC, PO BOX 533177, ATLANTA, GA, 30353-3177 | **US Mail (1st Class)** |
| 29472 | LENGYEL, BERT S, 155 GIRARD ST NO125, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | LEONHARDT, EDWARD, 1341 CABRILLO DR, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | LESLIE, DEBBIE, 40335 WINCHESTER RD, TEMECULA, CA, 92591 | **US Mail (1st Class)** |
| 29472 | LETWINCH, COLLEEN, 25441 BRIAR GLEN CIRCLE, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | LEWIS, CHARLOTTE B, PO BOX 995, BIRMINGHAM, AL, 35298 | **US Mail (1st Class)** |
| 29472 | LEWIS, IRENE, 2376 OAKLAND AVE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | LEWIS, LINDA, PO BOX 6098, CYPRESS, CA, 90630 | **US Mail (1st Class)** |
| 29472 | LEWIS, RONALD L, 27126 DELPHINIUM AVE, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | LEWIS, WILLIE LEE, 2588 FIR AVE, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | LEWITT HACKMAN SHAPIRO MARSHALL AND HARLAN, JOHN MARSHALL, ELEVENTH FLOOR 16633 VENTURA BOULEVARD, ENCINO, CA, 91436-1865 | **US Mail (1st Class)** |
| 29475 | LHIO LLC, C/O MICHAEL B FOUTZ, 1045 E MORTON PL, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | LICATO, SAMUEL J, PO BOX 14702, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | LIEBERT CORPORATION, PO BOX 70474, CHICAGO, IL, 60673 | **US Mail (1st Class)** |
| 29472 | LIFENET INC, PO BOX 79636, BALTIMORE, MD, 21279-0636 | **US Mail (1st Class)** |
| 29472 | LIFESIGNS INC, 2222 LAVERNA, LOS ANGELES, CA, 90041 | **US Mail (1st Class)** |
| 29472 | LILLY, MARTIN S, PO BOX 22697, LONG BEACH, CA, 90801 | **US Mail (1st Class)** |
| 29472 | LINARES, CONNIE, 1276 BERINGER DRIVE, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | LINDBERG, JON, 5300 WEST TULARE ST, VISALIA, CA, 93277 | **US Mail (1st Class)** |
| 29472 | LINDBERG, LISA, 572 TELL LANE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | LINDEN, KEITH J, PO BOX 10406, VAN NUYS, CA, 91410-0406 | **US Mail (1st Class)** |
| 29472 | LINDLEY, JUDITH C, 1499 OLD MOUNTAIN NO153, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | LINDNER, JOHN, 6300 CANOGA AVE, WOODLAND HILLS, CA, 91367-2555 | **US Mail (1st Class)** |
| 29472 | LINN, CRYSTAL M, 26952 S YALE ST, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | LINSMEIER, MARLENE, 5951 ROYAL TROON COURT, BANNING, CA, 92220 | **US Mail (1st Class)** |
| 29472 | LIPPINCOTT - RAVEN, PO BOX 1610, HAGERSTOWN, MD, 21741-1610 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | LIZARDO, MARY, 2295 FRUITVALE AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | LLUMC PERINATAL OUTREACH, PO BOX 2000, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29472 | LMA NORTH AMERICA, INC, 4660 LAJOLLA VILLAGE DR, SAN DIEGO, CA, 92122 | US Mail (1st Class) |
| 29472 | LOCE, ENRICO A, 29872 AVENIDA DE REAL, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | LOCKE, MARGIE L, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | LOEWS CORONADO BAY RESORT, 4000 CORONADO BAY ROAD, CORONADO, CA, 92118 | US Mail (1st Class) |
| 29472 | LOGO EXPRESSIONS, 1090 JOSHUA WAY NOA, VISTA, CA, 92081 | US Mail (1st Class) |
| 29472 | LOLLIS, CARL, 26150 FALSTERBOR DR, SUN CITY, CA, 92573 | US Mail (1st Class) |
| 29472 | LOMA LINDA MED CTR (CAP), PO BOX 728, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29472 | LOMA LINDA UNIV MED CENT, 11215 MOUNTAIN VIEW AVE, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29472 | LOMA LINDA UNIVERSITY, DEAN, SCHOOL OF ALLIED HEALTH PROFESSIONS, 11175 CAMPUS STREET, LOMA LINDA, CA, 92350 | US Mail (1st Class) |
| 29472 | LOMA LINDA UNIVERSITY SCHOOL OF MEDICIN, DEAN, SCHOOL OF MEDICINE, 11175 CAMPUS STREET, COLEMAN PAVILION, ROOM A1116, LOMA LINDA, CA, 92350 | US Mail (1st Class) |
| 29472 | LOMELI, CRUZ, 16418 PARKSIDE LANE, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | LONE STAR MEDICAL PRODUCT, PO BOX 1334 DEPT 01, HOUSTON, TX, 77251-1334 | US Mail (1st Class) |
| 29472 | LOPEZ, AMANDA R, PO BOX 1136, NUEVO, CA, 92567 | US Mail (1st Class) |
| 29472 | LOPEZ, CATHERINE, PO BOX 85915, SAN DIEGO, CA, 92186-5911 | US Mail (1st Class) |
| 29472 | LOPEZ, JESSICA/, 403 E ACACIA, HEMET, CA, 92343 | US Mail (1st Class) |
| 29472 | LOPEZ, MIGUEL M, 745 PERRIS BLVD, PERRIS, CA, 92545 | US Mail (1st Class) |
| 29472 | LOPEZ, OLIVIA, 1415 CARLOTTA, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LORAD, A HOLOGIC COMPANY, 36 APPLE RIDGE ROAD, DANBURY, CT, 06810 | US Mail (1st Class) |
| 29472 | LORD, BERNADINA, 29882 WESTLINK DR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | LOS ANGELES CASCADE INC, 11670 TUXFORD ST, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 29472 | LOS ANGELES ECONOMIC DEVE, 444 S FLOWER ST 34TH F, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 29472 | LOS ANGELES TIMES, PO BOX 60062, LOS ANGELES, CA, 90060-0062 | US Mail (1st Class) |
| 29472 | LOVE, CHERYL, 43599 MODENA DR, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | LOVELL, FRANKLIN, PO BOX 8402, LONDON, KY, 40742 | US Mail (1st Class) |
| 29472 | LOWE, ANN, 42286 COSMIC DR, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | LOWE, JEANNIE, 2542 SILVER OAK WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | LOWE, MELVIN W, 1718 SAN LORENZO DRIVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | LOWERY, GINA, 15400 CALLE CASTANO, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | LOWES, PO BOX 530954, ATLANTA, GA, 30353-0954 | US Mail (1st Class) |
| 29472 | LOWRY, STEVEN, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | LU CHONG PING MD, 201 N LAURSEN AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LU, YA, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | LUCY GELINAS, 40225 DIXIE DRIVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | LUDWIG, SUSAN, 41216 JOHNSTON AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | LUERA, NORMA, 1647 ALBERHILL WAY, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | LUESADA, PATSY, PO BOX 6035, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | LUGO, AMANDA, PO BOX 6002, POMONA, CA, 91769 | US Mail (1st Class) |
| 29472 | LUJAN, DELIA, 3800 DEVONSHIRE AVE F165, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | LUMETRA, ATTN LINDA M SAWYER, ONE SANSOME STREET SUITE 600, SAN FRANCISCO, CA, 94104-4448 | US Mail (1st Class) |
| 29472 | LUNDBERG, LOISE, 200 E ALESSANDRO NO26, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | LUTZ, MARY E, 266 TERMINO, LONG BEACH, CA, 90803 | US Mail (1st Class) |
| 29472 | LW BACKFLOW, PO BOX 1000, RUNNING SPRINGS, CA, 92382 | US Mail (1st Class) |
| 29472 | LXI, PO BOX 1225, MASON CITY, IA, 50401 | US Mail (1st Class) |
| 29472 | LYNCH AMBULANCE, 2950 LA JOLLA STREET, ANAHEIM, CA, 92806 | US Mail (1st Class) |
| 29472 | LYNCH AMBULANCE SERVICES FILYN CORPORATION, ROSEMARY DUDEVOI, 2950 E LA JOLLA STREET, ANAHEIM, CA, 92806 | US Mail (1st Class) |

Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | LYONS, BETTY, 8217 TRIPLETT LANE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | LYONS, PETER, 3159 RONALD ST, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | LYONS, TANNIELLE, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | M AND H ADVERTISING CORP, 7740 E REDFIELD RD NO160A, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29472 | M AND M AIR CONDITIONING AND, 33486 WILD LILAC ROAD, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | M D ANDERSON CANCER CEN, PO BOX 4390, HOUSTON, TX, 77210-4390 | US Mail (1st Class) |
| 29472 | M T SERVICE, (AKA) MTS MEDICAL TRNASCRIPTION, 2263 WILLOW VIEW WAY, SANDY, UT, 84092-5517 | US Mail (1st Class) |
| 29472 | M2S INC, 12 COMMERCE AVE, WEST LEBANON, NH, 03784 | US Mail (1st Class) |
| 29472 | MACAFEE, JAMES E, 9761 HAWTHORN GLEN DR, GROSSE ILE, MI, 48138 | US Mail (1st Class) |
| 29472 | MACDONALD, RONALD D, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MACION, MARCI, 27184 EARLY DAWN RD, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | MADISON, EDDIE G, PO BOX 460938, LEEDS, UT, 84746 | US Mail (1st Class) |
| 29472 | MAGNESS, DARREN, 30559 MEADOW RUN PLACE, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | MAINA, RUTH, 27203 BARK LANE, MORENO, CA, 92555 | US Mail (1st Class) |
| 29472 | MAINE STANDARDS COMPANY, 765 ROOSEVELT TRAIL STE 9A, WINDHAM, ME, 04062 | US Mail (1st Class) |
| 29472 | MAINLINE MEDICAL INC, 3250-J PEACHTREE CORNERS, CIR NORCROSS, GA, 30092-4301 | US Mail (1st Class) |
| 29472 | MAJORS SCIENTIFIC BOOKS I, 1205 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 29472 | MAKEITRIGHT, 55 E HUNTINGTON DR STE277, ARCADIA, CA, 91006 | US Mail (1st Class) |
| 29472 | MAKI, MARILYN, 1695 LAFAYETTE RD, CLAREMONT, CA, 91711 | US Mail (1st Class) |
| 29472 | MALING, YUMINA, 5925 SYCAMORE CANYON BLVDNO32, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29472 | MALLINCKRODT INC 2% DIS, PO BOX 100668, PASADENA, CA, 91189-0668 | US Mail (1st Class) |
| 29472 | MANAGEMENT CONSULTANTS UNLIMITED, LYNN GALLAGHER, PO BOX 386, HIGHLAND, CA, 92346 | US Mail (1st Class) |
| 29472 | MANCOMM, 315 W 4TH STREET, DAVENPORT, IA, 52801 | US Mail (1st Class) |
| 29472 | MAND M INTERIORS, INC, 12120 MADERA WAY, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | MANESS GARY, 25074 JUTLAND DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MANOHARS DELHI PALACE, 581 S AZUSA WAY, LA PUENTE, CA, 91744 | US Mail (1st Class) |
| 29472 | MANORCARE HEALTH SERVICES, 1717 W STETSON AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MANORCARE HEALTH SERVICES, PAMELA WINCH-MATAYOSHI, 333 N SUMMIT ST, TOLEDO, OH, 43604 | US Mail (1st Class) |
| 29472 | MARCUM, PAT, 3493 COUGAR CANYON ROAD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MARCUSEN, DAVID, 1380 CULVER PL, PALM SPRINGS, CA, 92262 | US Mail (1st Class) |
| 29472 | MARGIS, MICHAEL, 22215 NORMA ST, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | MARIN, ARIANDA, 26402 ARBORETUM WY NO283, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | MARIOTT, GLORIA C, 26833 SUMMER SUNSHINE DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29475 | MARK & DEBORAH O`LEARY, C/O MATTHEW BF BIREN ESQ BIREN KATZMAN, 11911 SAN VICENTE BL, STE 140, LOS ANGELES, CA, 90049 | US Mail (1st Class) |
| 29472 | MARKET-BASED SOLUTIONS, PO BOX 29486, LOS ANGELES, CA, 90029-0486 | US Mail (1st Class) |
| 29472 | MARKHAM, PATRICIA D, PO BOX 1072, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | MARKHAM, VIRGINIA H, 27269 TERRYTOWN RD, SUN CITY, CA, 92586-3210 | US Mail (1st Class) |
| 29472 | MARKUSON, HILDING T, PO BOX 8013, WAUSAU, WI, 54402-8013 | US Mail (1st Class) |
| 29472 | MAROPOULOS, ELPINIKI, PO BOX 6002, POMONA, CA, 91769 | US Mail (1st Class) |
| 29472 | MARQUEZ, GRETA M, 650 PORTERFIELD DR, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | MARRIOTT VA, 2899 JEFFERSON DAVIS HWY, ARLINGRON, VA, 22202 | US Mail (1st Class) |
| 29472 | MARROTTE, CHRIS, 26466 KATHARIN ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MARSH, KENNETH D, PO BOX 97, SCRANTON, PA, 18504-0097 | US Mail (1st Class) |
| 29472 | MARSHALL, JOAN M, 2900 W TEMPLE ST, LOS ANGELES, CA, 90026 | US Mail (1st Class) |
| 29472 | MARSHALL, JOYCE Y, 43741 ACACIA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MARTIN, MARGIE V, 44514 SPRINGWOOD CIR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MARTINEZ, DEO MD, 13050 HEACOCK STREET, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | MARTINEZ, LITA, 27968 RAINDANCE ST, SUN CITY, CA, 92585-9300 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | MARTINEZ-HERRERA, GLORIA, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | MARZLO, NADINE, 44675 BANTAM WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MARZOLF, LORI, 27250 MURRIETA RD NO1, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | MASON WEST INC, 2840 GRETTA LANE, ANAHEIM, CA, 92806 | US Mail (1st Class) |
| 29472 | MASONIS, JUDY A, 2681 W FRUITVALE AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MASSEY, TIMOTHY N, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | MAST BIOSURGERY, 6749 TOP GUN ST STE C, SAN DIEGO, CA, 92121 | US Mail (1st Class) |
| 29472 | MAT ELECTRONICS, 49 RICHARD ROAD, WARMINSTER, PA, 18974 | US Mail (1st Class) |
| 29472 | MATHIS, NORMA, 29290 MAWR COURT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | MATRIA HEALTHCARE, INC, 1850 PARKWAY PLACE STE 1200, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 29472 | MATTHEW BENDER AND CO INC, PO BOX 7247 0178, PHILADELPHIA, PA, 19170-0178 | US Mail (1st Class) |
| 29472 | MATULA, THOMAS, 26388 PALM TREE LANE, NURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | MAVERICK LABEL, 120 W DAYTON STE A-7, EDMANDS, WA, 98020 | US Mail (1st Class) |
| 29472 | MAYERS GLASS CO, 125 N YALE STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MAYFIELD, JOHN, 448 MEMPHIS CT, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MAYO MEDICAL LABORATORIES, MAYO COLLABORATIVE SERVICES INC, ATTN CONTRACT MANAGER, 3050 SUPERIOR DRIVE NW, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 29472 | MCANDREW, WILLIAM A, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | MCANDREWS, EDWARD, 39499 WARBLER CIRCLE, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | MCCLELLAND, BEVERLY, 310 SAN MATEO CIRCLE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MCCONAGHY, LEA, 2215 RED ADMIRAL LANE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MCCREARY, KRISTI L, 26383 NAOMI DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MCCULLOUGH, JOAN L, 631 W VILLA CHAPARRAL RD, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | MCCURDY, KENNETH, 2130 SILVER OAK, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MCDONOUGH, TOM, PO BOX 1999, STUDIO CITY, CA, 91614-0999 | US Mail (1st Class) |
| 29472 | MCDUFFIE, KAISHAWN D, 23597 BRIGIN PLACE, MURRIETA, CA, 92562-4810 | US Mail (1st Class) |
| 29472 | MCELWEE, JOHN, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | MCGEE, ERVIN, PO BOX 66967, CHICAGO, IL, 60666 | US Mail (1st Class) |
| 29472 | MCGIVNEY, DELPHAN D, PO BOX 6010, CYPRESS, CA, 90630-0010 | US Mail (1st Class) |
| 29472 | MCI TELECOMMUNICATIONS, PO BOX 371392, PITTSBURGH, PA, 15250-7392 | US Mail (1st Class) |
| 29472 | MCINTYRE, ARNOLD, 25496 SPRING ST, PERRIS, CA, 92370 | US Mail (1st Class) |
| 29472 | MCKEAN-REHKOP, MARY, PO BOX 8080, MCKINNEY, TX, 75070-8080 | US Mail (1st Class) |
| 29472 | MCKENNA, MARGARET, 1023 SANTA TERESA WAY, HEMET, CA, 92545-6802 | US Mail (1st Class) |
| 29472 | MCKESSON HEALTH SOLUTIONS, LLC, ONE POST STREET, 34TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 29472 | MCM ELCONTRONICS, 405 SOUTH PIONEER BLVD, SPRINGBORO, OH, 45066-3002 | US Mail (1st Class) |
| 29472 | MCMASTER CARR SUPPLY COMP, PO BOX 7690, CHICAGO, IL, 60680-7690 | US Mail (1st Class) |
| 29472 | MCMILLIAN, JESSIE, PO BOX 5068, VISALIA, CA, 93278 | US Mail (1st Class) |
| 29472 | MCMILLIAN, JESSIE M, 14605 ASHTON COURT, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | MCMULLEN, MISTY, PO BOX 101, NUEVO, CA, 92567 | US Mail (1st Class) |
| 29472 | MCNEIL, BOBBY, 1642 WILLOW LEAF DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MCNUTT, WILMA L, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | MCPHEE, JANE, 800 W COMMUNITY COLLEGE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | MCPHERSON, ESTHER M, 734 LA MARINA, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MCROYAL, ROBIN, 8240 TARA BLVD, JONESBORO, GA, 30236 | US Mail (1st Class) |
| 29472 | MCVEIGH, JOSEPH H, 43531 ACACIA AVE SPC 33, HEMET, CA, 92544-5285 | US Mail (1st Class) |
| 29472 | MCWANE FAMILY FUNERAL HOM, 350 N SAN JACINTO ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MCWANE FAMILY FUNERAL HOME, ATTN MATTHEW MCWANE PRESIDENT, 350 N SAN JACINTO STREE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MDCONSULT REFERENCE DESK, ELSEVIER, INC, ATTN MS DANA HERNDON, 11830 WESTLINE INDUSTRIAL DRIVE, ST LOUIS, MO, 63146 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | MEADOWBROOK CONVALESCENT HOSPITAL INC, JOHNNY SICAT PRESIDENT, 461 E JOHNSTON AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | MEADOWBROOK HEALTH CARE CENTER, 461 E JOHNSTON AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | MECTRA LABS, INC, PO BOX 350, BLOOMFIELD, IN, 47424 | **US Mail (1st Class)** |
| 29472 | MED ENGINEERING, LLC, 15615 ALTON PARKWAY, IRVINE, CA, 92618 | **US Mail (1st Class)** |
| 29472 | MED ONE CAPITAL, INC, PO BOX 271128, SALT LAKE CITY, UT, 84127 | **US Mail (1st Class)** |
| 29472 | MED STAFF, INC, PO BOX 404691, ATLANTA, GA, 30384-4691 | **US Mail (1st Class)** |
| 29472 | MED2000, INC, PO BOX 211655, BEDFORD, TX, 76095-8655 | **US Mail (1st Class)** |
| 29472 | MEDCOMP, 1499 DELP DRIVE, HARLEYSVILLE, PA, 19438 | **US Mail (1st Class)** |
| 29472 | MEDELA INC, 38789 EAGLE WAY, CHICAGO, IL, 60678-1387 | **US Mail (1st Class)** |
| 29472 | MEDI, PO BOX 302, RANDOLPH, MA, 02368 | **US Mail (1st Class)** |
| 29472 | MEDI FORMS PLUS, 1117 W 9TH ST, UPLAND, CA, 91786 | **US Mail (1st Class)** |
| 29472 | MEDI INC, ATTN RINA PATEL, 3822 TUETTE SAN RAPHAEL DR, SAN DIEGO, CA, 92130 | **US Mail (1st Class)** |
| 29472 | MEDI NUCLEAR CORP INC, 4610 LITTLEJOHN STREET, BALDWIN PARK, CA, 91706 | **US Mail (1st Class)** |
| 29472 | MEDIACOM, 27192 SUN CITY BLVD STE A, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | MEDIBADGE INC, P O BOX 12456, OHAMA, NE, 68112 | **US Mail (1st Class)** |
| 29472 | MEDICAL AUTOMATION, 2000 HOLIDAY DR STE 500, CHARLOTESVILLE, VA, 22901 | **US Mail (1st Class)** |
| 29472 | MEDICAL CABLES INC, PO BOX 1658, MONROVIA, CA, 91017-5658 | **US Mail (1st Class)** |
| 29472 | MEDICAL DICTATION INC, PO BOX 740209, ATLANTA, GA, 30374-0209 | **US Mail (1st Class)** |
| 29472 | MEDICAL FORMS INTERNATION, 22048 SHERMAN WAY NO 113, CONOGA PARK, CA, 91303 | **US Mail (1st Class)** |
| 29472 | MEDICAL INFORMATION TECHN, PO BOX 74569, CHICAGO, IL, 60696 | **US Mail (1st Class)** |
| 29472 | MEDICAL INTELLIGENCE CORP, 1180 NORTH RONALD REAGAN, LONGWOOD, FL, 32750 | **US Mail (1st Class)** |
| 29472 | MEDICAL LABORATORY SOLUTI, 5635 RABY ROAD STE D, NORFOLK, VA, 23502 | **US Mail (1st Class)** |
| 29472 | MEDICAL LEARNING INC, 287 EAST SIXTH STREET STE 400, ST PAUL, MN, 55101 | **US Mail (1st Class)** |
| 29472 | MEDICAL LETTER, 1000 MAIN STREET, NEW ROCHELLE, NY, 10801-7537 | **US Mail (1st Class)** |
| 29472 | MEDICAL RADIATION PHYSICS, 5319 UNIVERSITY DRIVE, IRVINE, CA, 92612 | **US Mail (1st Class)** |
| 29472 | MEDICAL RADIATION PHYSICS, INC, A MADJID AISSI, PHD, 5319 UNIVERSITY DRIVE, SUITE 334, IRVINE, CA, 92612 | **US Mail (1st Class)** |
| 29472 | MEDILL, LINDA M, 29112 SLUMPSTONE ST, NUEVO, CA, 92567 | **US Mail (1st Class)** |
| 29472 | MEDINA, PETE, 37595 SAGE DR, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | MEDIVAN TRANSPORTATION NON-EMERGENCY INC, BENJAMIN HIGAREDA VICE PRESIDENT, 520 E FIRST ST, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | MEDIVAN TRANSPORTATION NON-EMERGENCY INC, BENJAMIN HIGAREDA, VICE PRESIDENT, PO BOX 686, SAN JACINTO, CA, 92581 | **US Mail (1st Class)** |
| 29472 | MEDONE SURGICAL INC, 670 TALLEVAST ROAD, SARASOTA, FL, 34243 | **US Mail (1st Class)** |
| 29472 | MED-PASS, INC, 10800 INDUSTRY LANE, MIAMISBURG, OH, 45342 | **US Mail (1st Class)** |
| 29472 | MED-PAT, INC, 31 RIORDAN PLACE, SHREWSBURY, NJ, 07702 | **US Mail (1st Class)** |
| 29472 | MEDRAD, INC, PO BOX 360172, PITTSBURGH, PA, 15251-6172 | **US Mail (1st Class)** |
| 29472 | MEDSPEC, INC, 2238 N GLASSELL STE E, ORANGE, CA, 92865 | **US Mail (1st Class)** |
| 29472 | MEDTRONIC ELECTROMEDICS,, 4642 COLLECTIONS CENTER D, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 29472 | MEGLINLEY, GLENN E, 2430 BRIGGS RD S, MIDDLEVILLE, MI, 49333-9228 | **US Mail (1st Class)** |
| 29472 | MEINKE, ROBERT, 26690 PAR DR, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | MELENDREZ, APRIL, 1929 ORCHID LN, SAN JACINTO, CA, 92582 | **US Mail (1st Class)** |
| 29472 | MELLINGER, BRYAN, 27716 ALMONT WAY, ROMOLAND, CA, 92585 | **US Mail (1st Class)** |
| 29472 | MELONIS BEST, 4339 E CONSTITUTION AVE, ORANGE, CA, 92869 | **US Mail (1st Class)** |
| 29472 | MELTON, GENEVA M, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29475 | MEMORIAL HOSPITAL, INC., C/O RAINA WALPOLE, 13737 NOEL ROAD, SUITE 100, DBA JOHN F KENNEDY MEMORIAL HOSPITAL, DALLAS, TX, 75240 | **US Mail (1st Class)** |
| 29472 | MEMORIES UNLIMITED, 9511 JOHNSON POINT LOOP N, OLYMPIA, WA, 98516 | **US Mail (1st Class)** |
| 29472 | MENDEZ, LESLI, 41083 ALDER AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | MENDOZA, ROSALYN, 8653 FARMHOUSE LANE, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29475 | MENIFEE VALLEY COMMUNITY MEDICAL GROUP, INC., C/O WILLIAM E THOMAS, ESQ, 6800 INDIANA AVENUE, SUITE 130, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | MENIFEE VALLEY MED CENTER, 28400 MCCALL BLVD, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | MENSAH, SARAH C, 30137 STERLING CIRCLE, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | MENTOR H/S, PO BOX 512228, LOS ANGELES, CA, 90051-0228 | US Mail (1st Class) |
| 29472 | MERCER, DEBBIE, 25824 BALSAM FIR CIRCLE, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | MERIDIAN, PO BOX 630224, CINCINNATI, OH, 45263-0224 | US Mail (1st Class) |
| 29472 | MERIT MEDICAL, 1600 W MERIT PARKWAY, SO JORDON, UT, 84095 | US Mail (1st Class) |
| 29472 | MERK, ALMA D, 999 S SANTA FE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | MERRICK INCORP, 8190 BEECHMONT AVE NO326, CINCINNATI, OH, 45255 | US Mail (1st Class) |
| 29472 | MERRY X-RAY, 1130 NORTH CITRUS AVE, ORANGE, CA, 92867 | US Mail (1st Class) |
| 29472 | MESSING, IRA, PO BOX 54985, IRVINE, CA, 92619 | US Mail (1st Class) |
| 29472 | MESTAS, BETSY, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | METROCALL, PO BOX 660770, DALLAS, TX, 75266-0770 | US Mail (1st Class) |
| 29472 | METROPOLIS TECHNOLOGIES,, 6278 N FEDERAL HIGHWAYNO413, FORT LAUDERDALE, FL, 33308 | US Mail (1st Class) |
| 29472 | MEYER, FREDERICK, 1 CORTE RIVERA, SAN CLEMENTE, CA, 92673 | US Mail (1st Class) |
| 29472 | MGK MECHANICAL, 1094 E 9TH STREET, UPLAND, CA, 91786 | US Mail (1st Class) |
| 29472 | MHAUS, PO BOX 1069 ST, SHERBURNE, NY, 13460-1069 | US Mail (1st Class) |
| 29472 | MICHNA, NANCY, 13814 CHERVIL COURT, MORNEO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | MICRO QUICK, 1717 THIRD STREET, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29472 | MICRO TECHNOLOGY INC, 18179 MEADOWLARK LANE, LAKE OSWEGO, OR, 97034 | US Mail (1st Class) |
| 29472 | MICROSOFT CORPORATION, DEPT 551 VOLUME LICENSING, 6100 NEIL ROAD SUITE 210, RENO, NV, 89511-1137 | US Mail (1st Class) |
| 29472 | MICROSOFT CORPORATION, VOLUME LICENSING GROUP, ONE MICROSOFT WAY, REDMOND, WA, 98052 | US Mail (1st Class) |
| 29472 | MIDRANGE SYSTEMS INTEGRAT, 600 H CENTRAL AVE STE 103, LAKE ELSINORE, CA, 92530 | US Mail (1st Class) |
| 29472 | MIKAELIAN, KIMBERLY, 12080 PIGEON PASS RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | MIKESELL, MARIETTA, 8010 TREVINO AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MILL, RAYMOND, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | MILLER AND SONS FLOORCOVERI, 231 N STATE ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MILLER, DONALD, 1461 E COOLEY DR STE 220, COLTON, CA, 92324 | US Mail (1st Class) |
| 29472 | MILLER, HERBERT, PO BOX 14089, LEXIGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | MILLER, JAMES A, 575 S LYON AVE NO165, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MILLER, LUTHER H, 25999 GLEN EDEN RD, CORONA, CA, 92883 | US Mail (1st Class) |
| 29472 | MILLER-JONES MORTUARY AND CREMATORY, ATTN NICK JONES, 1501 W FLORIDA AVENUE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MILLIMAN, JASMINE, 23662 ASHWOOD AVE, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | MILLS, EUGENE, 890 W STETSON AVE STE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MINKEL, GRACIE, 41990 WHITTIER, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MIRA, INC, 414 QUAKER HWY, UXBRIDGE, MA, 01569 | US Mail (1st Class) |
| 29472 | MIRRO, VANESSA, PO BOX 3080, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | MISSION MEDICAL GROUP, ATTN DANIEL BOULAND MD PRESIDENT, 6700 INDIANA AVENUE SUITE 175, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | MISSION MEDICAL GROUP (C, 9275 SKY PARK COURT STE 400, SAN DIEGO, CA, 92123 | US Mail (1st Class) |
| 29472 | MITCHELL, CARLA, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | MITCHELL, DOUGLAS D, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | MITCHELL, IRENE C, PO BOX 65023, DENVER, CO, 80206 | US Mail (1st Class) |
| 29472 | MITCHELL, WALTER G, 1085 SUNWEST DR NO124, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MLACK, PO BOX 64338, ST PAUL, MN, 55164-0338 | US Mail (1st Class) |
| 29472 | MLACK, AMELIA R, PO BOX 64338, ST PAUL, MN, 55164-0338 | US Mail (1st Class) |
| 29472 | MOBILE INSTRUMENT SERVICE, 333 WATER AVENUE, BELLEFONTAINE, OH, 43311-1777 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | MOBILE MODULAR MANAGEMENT, PO BOX 45043, SAN FRANCISCO, CA, 94145-0043 | US Mail (1st Class) |
| 29472 | MODERN DIAGNOSTICS, 2601 OCEAN PARK BLVD, STE114, SANTA MONICA, CA, 90405 | US Mail (1st Class) |
| 29472 | MODULAR SERVICES COMPANY, 109 N E 38TH STREET, OLKAHOMA CITY, OK, 73105 | US Mail (1st Class) |
| 29472 | MODULAR SYSTEMS SERVICE I, 4100 NORTH BONITA PLACE, STE A FULLERTON, CA, 92835 | US Mail (1st Class) |
| 29472 | MOFFITT, DAVID I, PO BOX 1505, RED BLUFF, CA, 96080-1505 | US Mail (1st Class) |
| 29472 | MOHR, THOMAS MD, 31272 BLUEBEECH CT, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | MONARREZ, LUPE G, 16315 LA FONTUNA LANE, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | MONTE VISTA MEDICAL LAB, 945 ST JOHN PLACE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MONTOYA, KASHALEE, 767 CELEBRATION LANE, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | MOORE WALLACE, PO BOX 100098, PASADENA, CA, 91189-0098 | US Mail (1st Class) |
| 29472 | MOORE, FONDA, 44534 BUNTIN WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MOORE, HESTER D, 250 S LYON AVE APT D-143, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | MOORE, NORA, 5001 W FLORIDA AVE SPNO120, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MOORE, THOMAS H, PO BX 4386, WOODLAND HILLES, CA, 91365 | US Mail (1st Class) |
| 29472 | MORAN, LEO B, PO BOX 2631, MONROE, MI, 48161-7632 | US Mail (1st Class) |
| 29472 | MORAN, RICARDO, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | MOREIRA, JOSE, 3419 VALERIE DRIVE, CHARLOTTE, NC, 28216-8882 | US Mail (1st Class) |
| 29472 | MORENO VALLEY CHAMBER OF, 22500 TOWN CIRCLE, NO 2090, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | MORENO VALLEY COMM GIFT S, 27300 IRIS, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | MORENO VALLEY RANCH GOLF, 28095 JOHN F KENNEDY DRIV, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | MORGAN, DEBORAH, 40368 CLARK DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | MORRIS, JULIE, 8507 YARROW LANE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | MORRIS, THEODORE P, 5001 W FLORIDA AVE NO371, HEMET, CA, 92545-3844 | US Mail (1st Class) |
| 29472 | MORROW-MEADOWS CORPORATIO, 231 BENTON COURT, CITY OF INDUSTRY, CA, 91789 | US Mail (1st Class) |
| 29472 | MORTAN INC, PO BOX 8719, MISSOULA, MT, 59807 | US Mail (1st Class) |
| 29472 | MORTILLARO, LOUIS M, 825 E GATE BLVD, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 29472 | MORVAY, MAYNARD L, 2677 BANYAN TREE LN, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MOSER, GEORGE, 28652 PEBBLE BEACH DR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | MOSER, JULIE, 70-875 DILLON DR, DESERT HOT SPRINGS, CA, 92241 | US Mail (1st Class) |
| 29472 | MOSES D CHRISTIAN MD, 701 N HIGHLAND SPRINGS RDNO5, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 29472 | MOUNTAIN, PAT, 11351 LOMBARDY LANE, MORENO VALLLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | MOYA, DAVID, PO BOX 448, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | MR APPLIANCE, PO BOX 429, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29472 | MR GARY BOLTON, 27770 GREENWOOD AVE, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | MRAD, MERILIA, 4063 N WEBSTER AVE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | MSDS ONLINE, 350 NORTH ORLEANS STE 950, CHICAGO, IL, 60654 | US Mail (1st Class) |
| 29472 | MSJC AWARDS ACCOUNT 33-08, 1499 N STATE STREET, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | MSS BUSINESS MANAGEMENT,, PO BOX 190265, BOSTON, MA, 02119 | US Mail (1st Class) |
| 29472 | MULLINS, ALICE F, 14200 69TH DR SE UNIT K1, SNOHOMISH, WA, 98296-6954 | US Mail (1st Class) |
| 29472 | MULTI IMAGER SERVICE, INC, 13865 MAGNOLIA AVE BLDG C, CHINO, CA, 91710 | US Mail (1st Class) |
| 29472 | MULTIPLAN INC, KATHY TODD, 115 FIFTH AVENUE, NEW YORK, NY, 10003-1004 | US Mail (1st Class) |
| 29472 | MUNN, EARL, 600 LAFAYETTE EAST, DETROIT, MI, 48226 | US Mail (1st Class) |
| 29472 | MUNSCH, GLENN, PO BOX 6, BIG STONE CITY, SD, 57216 | US Mail (1st Class) |
| 29472 | MURDOCH, CATHERINE, 26710 CORTITE AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | MURPHY, BERNARD J, 300 E RANDOLPH, CHICAGO, IL, 60601-5099 | US Mail (1st Class) |
| 29472 | MURPHY, TRUDELE A, PO BOX 6002, POMONA, CA, 91769 | US Mail (1st Class) |
| 29472 | MURRAY, FRANCIS H, PO BOX 182223, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | MUSCULOSKELETAL TRANSPLAN, PO BOX 23308, NEWARK, NJ, 07189 | US Mail (1st Class) |
| 29472 | MUSKAT, FLORA, 27930 LEXINGTON COURT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | MUZAK, 1285 COLUMBIA AVE STE A, RIVERSIDE, CA, 92507-2122 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | MUZAK, PO BOX 70131, LOS ANGELES, CA, 90074-0131 | US Mail (1st Class) |
| 29472 | MXE, 12107 W JEFFERSON BLVD, CULVER CITY, CA, 90230-6221 | US Mail (1st Class) |
| 29472 | MYERS, EVANGELINE, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | MYERS, MARGUERITE, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | NAGTALON, MARIA, 32683 WILLOWVAIL CIRCLE, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | NAHQ, 4700 W LAKE AVENUE, GLENVIEW, IL, 60025-1485 | US Mail (1st Class) |
| 29472 | NAKKA DR, 949 CALHOUN PLACE NO A AND B, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | NARD, JESSICA, 26076 SPEER CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | NAS RECRUITMENT COMMUNICA, PO BOX 710215, CINCINNATI, OH, 45271-0215 | US Mail (1st Class) |
| 29472 | NASHVILLE SURGICAL INSTRU, 322 NORTHCREST DRIVE, SPRINGFIELD, TN, 37172 | US Mail (1st Class) |
| 29472 | NATIONAL ASOCIATION OF NU, 1819 KNOLL DRIVE UNIT 7, VENTURA, CA, 93003 | US Mail (1st Class) |
| 29472 | NATIONAL HEALTH FOUNDATIO, 515 SO FIGUERO ST, STE 1300, LOS ANGELES, CA, 90071-3322 | US Mail (1st Class) |
| 29472 | NATIONAL NOTARY ASSOC, PO BOX 2402, CHATSWORTH, CA, 9131302402 | US Mail (1st Class) |
| 29472 | NATIONAL NOTARY ASSOCIATI, PO BOX 2402, CHATSWORTH, CA, 91313-2402 | US Mail (1st Class) |
| 29472 | NATIONAL RESEARCH CORP, 1245 Q STREET, LINCOLN, NE, 68508 | US Mail (1st Class) |
| 29472 | NAVARRO, RACHEL, 43710 CORTE AMAYA, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | NCTI, ATTN INSTITUTE DIRECTOR, 333 SUNRISE AVENUE NO 500, ROSEVILLE, CA, 95661 | US Mail (1st Class) |
| 29472 | NDC HEALTH CORPORATION, NATIONAL DATA PLAZA, ATLANTA, GA, 30329-2010 | US Mail (1st Class) |
| 29472 | NDC HEALTH INFORMATION SERVICES, NATIONAL DATA PLAZA, ATLANTA, GA, 30329-2010 | US Mail (1st Class) |
| 29472 | NEC BUSINESS COMMUNCIATION SYSTEMS, 3025 SLAUSON AVENUE, CULVER CITY, CA, 90230 | US Mail (1st Class) |
| 29472 | NEFF RENTAL, INC, PO BOX 41321, LOS ANGELES, CA, 90074-1321 | US Mail (1st Class) |
| 29472 | NEFF, BILL D, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | NEGRON, ALBERT M, 11201 BENTON ST, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29472 | NEITZEL, KOMOSINSKI, JL, 25164 COUNRTRY FAIR DR, MENIFEE, CA, 92584-8563 | US Mail (1st Class) |
| 29472 | NELSON, STEVEN R, DDS, PO BOX 2414, TEMECULA, CA, 92593 | US Mail (1st Class) |
| 29472 | NEOFORMA INC, ATTN GENERAL COUNSEL LEGAL, 3061 ZANKER ROAD, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29472 | NEOFORMA, INC, ATTN GENERAL COUNSEL LEGAL, 3061 ZANKER ROAD, SAN JOSE, CA, 95134 | US Mail (1st Class) |
| 29472 | NEOPOST INC, PO BOX 45800, SAN FRANCISCO, CA, 94145-0800 | US Mail (1st Class) |
| 29472 | NEOWARE INC - CA, 3200 HORIZON DR, KING OF PRUSSIA, PA, 19406 | US Mail (1st Class) |
| 29472 | NETWORK SOLUTIONS, LLC, 13861 SUNRISE VALLEY DRIV, HERNDON, VA, 20171 | US Mail (1st Class) |
| 29472 | NEW CONCEPT PRODUCTS, INC, PO BOX 1177, HIXSON, TN, 37343 | US Mail (1st Class) |
| 29472 | NEWARK INONE, PO BOX 94151, PALATINE, IL, 60094-4151 | US Mail (1st Class) |
| 29472 | NEWELL, PAMELA, 29772 AVENIDA CIMA DEL SO, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | NEWMAN, ETTA, PO BOX 6035, CYPRESS, CA, 90630 | US Mail (1st Class) |
| 29472 | NEWPORT ARCHITECTURAL GRO, 2234 NEWPORT BLVD, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 29472 | NEWPORT PRINTING SYSTEMS, 4120 BIRCH ST STE 108, NEWPORT BEACH, CA, 92660 | US Mail (1st Class) |
| 29472 | NEXTEL COMMUNICATIONS, PO BOX 4181, CAROL STREAM, IL, 60197-4181 | US Mail (1st Class) |
| 29472 | NFPA, PO BOX 9689, MACHESTER, NH, 03108-9689 | US Mail (1st Class) |
| 29472 | NGO, HAO, 16200 GRANDE ISLA, MORENO VALEY, CA, 92551 | US Mail (1st Class) |
| 29472 | NGUYEN, THANG D, MD, 27830 BRADLEY ROAD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | NICHOLS, CHARLES E, PO BOX 4386, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | NIHON KOHDEN AMERICA INC, 90 ICON STREET, FOOTHILL RANCH, CA, 92610 | US Mail (1st Class) |
| 29472 | NJUGUNA, SAMUEL, 852 CARDONA PLACE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | NNA KAREN, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | NNSDO NATIONAL OFFICE, 7794 GROVE DRIVE, PENSACOLA, FL, 32514-7072 | US Mail (1st Class) |
| 29472 | NOBLE, HELEN B, 27601 SUN CITY BLVD NO327, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | NOLAN, KELLY, 41810 LAURIE LN, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | NONAMAKER, KENNETH, 1003 SANTA TERESA WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | NORDQUIST ELSIE, 26661 BRADDOCK RD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | NORMAN LABEL MD PRESIDENT, 3300 DOUGLAS BLVD, NO 150, ROSEVILLE, CA, 95661 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | NORMAN S WRIGHT, 4901 WAREHOUSE WAY, SACRAMENTO, CA, 95826 | **US Mail (1st Class)** |
| 29472 | NORRIS, SANDRA, 1470 AIRLIFT ST, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | NORTH AMERICAN DRAGER, PO BOX 8500, PHILADELPHIA, PA, 18969 | **US Mail (1st Class)** |
| 29472 | NORTH COUNTY TIME, PO BOX 54358, LOS ANGELES, CA, 90054-0358 | **US Mail (1st Class)** |
| 29472 | NORTH-WEST COLLEGE, ATTN.: CHIEF EXECUTIVE OFFICER, 2121 WEST GARVEY AVENUE, NORTH, WEST COVINA, CA, 91790 | **US Mail (1st Class)** |
| 29472 | NOVELL, PO BOX 31001 0024, PASADENA, CA, 91110-0024 | **US Mail (1st Class)** |
| 29472 | NUGENT, YVONNE, PO BOX 989067, WEST SACRAMENTO, CA, 95798-9067 | **US Mail (1st Class)** |
| 29472 | NUNEZ, JR JOSEPH, PO BOX 952366, ST LOUIS, MO, 63195 | **US Mail (1st Class)** |
| 29472 | NUNEZ, JR, JOSEPH A, PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | **US Mail (1st Class)** |
| 29472 | NURMI, MARGARET M, PO BOX 10406, VAN NUYS, CA, 91410-0406 | **US Mail (1st Class)** |
| 29472 | NURSING MANAGEMENT MAGAZI, 323 NORRISTOWN RD STE 200, AMBLER, PA, 19002 | **US Mail (1st Class)** |
| 29472 | NUSSLE, ELIZABETH L, PO BOX 535078, PITTSBURGH, PA, 15253-5078 | **US Mail (1st Class)** |
| 29472 | OAKS SURGERY CENTER, 40740 CALIFORNIA OAKS RD, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | OASIS FITNESS CLUBHOUSE, 29100 MIDWAY SUMMIT ROAD, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | OBERLANDER, TERESSA, PO BOX 34585, SEATTLE, WA, 98124 | **US Mail (1st Class)** |
| 29472 | OBERWISE, FREDERIC, 29843 PEBBLE BEACH DR, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | OBREGON, BETTY, PO BOX 14702, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | OCE BUSINESS SERVICES, IN, 12534 COLLECTIONS CENTER, CHICAGO, IL, 60693 | **US Mail (1st Class)** |
| 29472 | OCHOA, ALMA, PO BOX 489, CYPRESS, CA, 90630 | **US Mail (1st Class)** |
| 29472 | OCHOA, JUANA C, 29765 CADENA, ROMOLAND, CA, 92585 | **US Mail (1st Class)** |
| 29472 | OCI, 7886 DEERING AVE, CANOGA PARK, CA, 91304 | **US Mail (1st Class)** |
| 29472 | OCONNELL, BARBARA J, 28195 ENCINO DR, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | ODONNELL, ROBERT, 27166 PALOMA WAY, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | OEC MEDICAL SYSTEMS, INC, PO BOX 25296, SALT LAKE CITY, UT, 84125-0296 | **US Mail (1st Class)** |
| 29472 | OFFICE MAX, PO BOX 79515, CITY OF INDUSTRY, CA, 91716-9515 | **US Mail (1st Class)** |
| 29472 | OFFICE OF STATE REGISTRAR, PO BOX 730241, SACRAMENTO, CA, 94244-0241 | **US Mail (1st Class)** |
| 29472 | OFFICE OF VITAL RECORDS, PO BOX 997410, SACRAMENTO, CA, 95899-7410 | **US Mail (1st Class)** |
| 29472 | OFFICE PROFESSIONAL, PO BOX 17880, PHOENIX, AZ, 85011-9866 | **US Mail (1st Class)** |
| 29472 | OGDEN, JANE, 41201 ACACIA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | OH CASEY INC, PO BOX 515, LA MIRADA, CA, 90637-0515 | **US Mail (1st Class)** |
| 29472 | OLEARY, LAURA L, 27701 MURRIETA RD SP 255, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | OLSEN, TIMARIE, 28640 MEADOWVIEW DR, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | OLYMPIC MEDICAL CORP, 5900 FIRST AVE SO, SEATTLE, WA, 98108 | **US Mail (1st Class)** |
| 29472 | ON CALL COVERAGE ORTHOPEDICS, 27300 IRIS AVENUE, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | ON CALL COVERAGE ORTHOPEDICS, 12818 HEACOCK STREET NO C 2, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | ONCOLOGY DATA SYSTEMS, IN, 1601 SW 89TH STREET, OKLAHOMA CITY, OK, 73159 | **US Mail (1st Class)** |
| 29472 | ONEILL, PEGGY L, 28243 W WORCESTER, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | ONOCOLOGY INC, MARGARET P MILLER VICE PRESIDENT, 1601 SEW 89TH STREET, SUITE E 100, OKLAHOMA CITY, OK, 73159 | **US Mail (1st Class)** |
| 29472 | OPTION CARE ENTERPRISES INC, KIM STEVENS, 1239 POMONA ROAD, CORONA, CA, 92882 | **US Mail (1st Class)** |
| 29472 | OPTIONCARE/CAPITATION, 1319 PAYSPERE CIRCLE, CHICAGO, IL, 60674 | **US Mail (1st Class)** |
| 29472 | ORIENTAL TRADING CO, PO BOX 790403, ST LOUIS, MO, 63179-0403 | **US Mail (1st Class)** |
| 29472 | ORTEGA, JULIO, 16205 VIA ULTIMO ST, MORENO VALLEY, CA, 92551 | **US Mail (1st Class)** |
| 29472 | ORTIZ PHILLIP J, DDS, 40613 VIA DIAMANTE, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | ORTIZ, YANCY, RHIT, 1936 WHISPERING BELLS, SAN JACINTO, CA, 92582 | **US Mail (1st Class)** |
| 29472 | ORTIZ, YANCY, RHIT, 30341 PELICAN BAY NOB, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | OSAK, LUCY C, PO BOX 182223, CHATANOOGA, TN, 37422-7223 | **US Mail (1st Class)** |
| 29472 | OSBORN, NORMA R, 1701 E OAKLAND AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | OSBOURN, RENA, PO BOX 22698, LONG BEACH, CA, 90801 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | OSHIA, DOMINIQUE, 534 E WESLEY ST, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | OSHPD, 1600 9TH ST RM 420, SACRAMENTO, CA, 95814 | US Mail (1st Class) |
| 29472 | OSI EDUCATION SERVICES IN, PO BOX 929, BROOLFIELD, WI, 53008-0929 | US Mail (1st Class) |
| 29472 | OSTEOTECH, 51 JAMES WAY, EATONTOWN, NJ, 07724 | US Mail (1st Class) |
| 29472 | OSTERMEIER, ANNA, 1140 SANDLEWOOD DRIVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | OSULLIVAN, JENNIFER, 41472 MCDOWELL ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | OUSTERHOUT, ELAINE, PO BOX 97, SCRANTONC, PA, 18504-0097 | US Mail (1st Class) |
| 29472 | OUTPATIENT SURGERY OF DEL MAR, MONICA CRELLIN, 12264 EL CAMINO REAL STE 55, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29472 | OUTREACH SERVICES OF CALIFORNIA LLC, GREG MOGA, PRINCIPAL, 425 EAST COLORADO SUITE 410, GLENDALE, CA, 91205 | US Mail (1st Class) |
| 29472 | OVERHOLT, JACK, 256 GLENVIEW, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | OVERTON, KATHLEEN, 24891 COLOGNE DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | OWSLEY, GWENDOLYN, 392 W SECOND STREET, SAN JACINTO, CA, 92383 | US Mail (1st Class) |
| 29472 | P AND R PAPER SUPPLY CO IN, PO BOX 590, REDLANDS, CA, 92373-0201 | US Mail (1st Class) |
| 29472 | PAC BELL, ONE MONTGOMERY STREET WEST TOWER, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 29472 | PAC WEST FILTER SERVICE, 40122 PATCHWORK LANE, MURRIETTA, CA, 92562 | US Mail (1st Class) |
| 29472 | PACHECO, EMMA, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | PACIFIC ALARM SERVICE INC, 521 WELLWOOD AVE, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 29472 | PACIFIC ALARM SERVICE, INC, ATTN DEBBIE CREEL, 521 WELLWOOD AVE, BEAUMONT, CA, 92223 | US Mail (1st Class) |
| 29472 | PACIFIC BIOMEDICAL EQUIPM, 3140 GOLD CAMP DRIVE STE 90, RANCHO CORDOVA, CA, 95670 | US Mail (1st Class) |
| 29472 | PACIFIC NORTHWEST X RAY, PO BOX 625, GRESHAM, OR, 97030 | US Mail (1st Class) |
| 29472 | PACIFIC PETROLEUM EQUIP, 5465 GAINES ST NO102, SAN DIEGO, CA, 92110-2625 | US Mail (1st Class) |
| 29472 | PACIFIC WESTLINE, INC, 1536 WEST EMBASSY ST, ANAHEIM, CA, 92802 | US Mail (1st Class) |
| 29472 | PACIFICARE BEHAVIORAL HEALTH OF CALIFORNIA INC, PO BOX 6006, CYPRESS, CA, 90630-0006 | US Mail (1st Class) |
| 29472 | PACIFICARE OF CALIFORNIA, PO BOX 6006, CYPRESS, CA, 90630-0006 | US Mail (1st Class) |
| 29472 | PACIFICEDI INC, GREG MOGA PRESIDENT, 819 WEST 7TH AVENUE, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 29472 | PACKHAM VIRGINIA, 43248 BABCOCK AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PADILLA JUAN, 43909 AMAZON AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PADILLA MICHELLE, 3995 BORDEAUX LN, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PAGECOM, P O BOX 200600, DALLAS, TX, 75320-0600 | US Mail (1st Class) |
| 29472 | PALAGANAS, CORAZONS, 32706 VINE ST, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | PALAGANAS, JANICE, 45787 HONEYSUCKLE CT, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | PALMER FRED M, PO BOX 4820, POCATELLO, ID, 83205-9986 | US Mail (1st Class) |
| 29472 | PALMER LOIS A, PO BOX 1358, GLEN BURNIE, MD, 21060-1358 | US Mail (1st Class) |
| 29472 | PALMER, DOROTH, 40710 OLD SW BRAND ROAD, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PALMER, VICTORIA A, 24430 JUNIPER SPRINGS RD, HOMELAND, CA, 92548 | US Mail (1st Class) |
| 29472 | PALMIERI JUDY, 27425 SANTA FE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | PALO VERDE HOSPITAL, DAVID CONEJO CEO, 250 N 1ST ST, BLYTHE, CA, 92225 | US Mail (1st Class) |
| 29472 | PALOMERA GRACE, 8274 SUTTERHOME PL, RANCHO CUCAMONGA, CA, 91730 | US Mail (1st Class) |
| 29472 | PAPER DIRECT INC CO, PO BOX 2933, COLORADO SPRINGS, CO, 80901-2933 | US Mail (1st Class) |
| 29472 | PARACHEM CORPORATION, 2728 SIXTH AVENUE, DES MOINES, IA, 50313 | US Mail (1st Class) |
| 29472 | PARISI TOWER REBUILD INC, 6123 LORELEI, LAKEWOOD, CA, 90712 | US Mail (1st Class) |
| 29472 | PARK PLACE INTERNATIONAL, MIKE DE LUCA SYSTEMS CONSULTANT, 8401 CHAGRIN ROAD, CHAGRIN FALLS, OH, 44023 | US Mail (1st Class) |
| 29472 | PARK, SUNG DR, 644 PANTERA DR, DIAMOND BAR, CA, 91765 | US Mail (1st Class) |
| 29472 | PARKER HILL ASSOCIATES, I, 160 WIKIUP DR SUITE 205, SANTA ROSA, CA, 95403 | US Mail (1st Class) |
| 29472 | PARKER MILLIKEN, THIRTIETH FLOOR, 555 S FLOWER STREET, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 29472 | PARKER, KRISTI, 41885 E FLORIDA, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PARKER, LARRY K, 1950 PARKVIEW STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PARK-PLACE INTERNATIONAL, 231283 MOMENTUM PLACE, CHICAGO, IL, 60689-5311 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | PARKS MEDICAL ELECTRONICS, PO BOX 5669, ALOHA, OR, 97006 | **US Mail (1st Class)** |
| 29472 | PARKSON, BARRY, 41053 BEACHWOOD AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | PARKVIEW COMMUNITY HOSPITAL MEDICAL CENTER, NADINE MCCARTY, 3865 JACKSON STREET, RIVERSIDE, CA, 92503 | **US Mail (1st Class)** |
| 29472 | PARROTT, BETH, 41738 MAYBERRY, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | PARTLOW, KATHRYNE, PO BOX 419068, RANCHO CORDOVA, CA, 95741 | **US Mail (1st Class)** |
| 29472 | PARTS PORT, INC, 10605C PATTERSON AVE, RICHMOND, VA, 23233 | **US Mail (1st Class)** |
| 29472 | PARTY PLUS RENTALS, 24831 REDLANDS BLVD, LOMA LINDA, CA, 92354-4013 | **US Mail (1st Class)** |
| 29472 | PARTY TYME, 4170 E FLORDIA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | PASCAL WINE IMPORTS, 460 S HINDRY AVE, UNIT G, INGLEWOOD, CA, 90301 | **US Mail (1st Class)** |
| 29472 | PASCUA, ALTER C, 29125 SPRINGSHORES DR, ROMOLAND, CA, 92585 | **US Mail (1st Class)** |
| 29472 | PASSPORT HEALTH COMMUNICATIONS INC, 720 COOL SPRINGS BLVD SUITE 450, FRANKLIN, TN, 37067 | **US Mail (1st Class)** |
| 29472 | PATERSON VERONICA, 800 W COMM COLLEGE-256, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | PATRON CHRISTIE, 2600 SPECTACULAR, PERRIS, CA, 92571 | **US Mail (1st Class)** |
| 29472 | PATTON AUTOMOTIVE, 524 SO SAN JACINTO ST, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | PAULHUS PATRICIA, 31894 THERESA COURT, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | PCI INDUSTRIES INC, PO BOX 915195, DALLAS, TX, 75391-5195 | **US Mail (1st Class)** |
| 29472 | PCI MEDICAL INC, PO BOX 188, DEEP RIVER, CT, 06417 | **US Mail (1st Class)** |
| 29472 | PEARCE KIMBERLY, 19661 CITRUS GROVE ROAD, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 29472 | PEARSON JOAN, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | PEDIATRIC PARTNERS, 950 N STATE STE B, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | PELAYO MARIA, 9240 PEORIA LANE, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | PELHAM CHARLOTTE M, 1637 BRENTWOOD WAY, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | PENGSON JOE, MD, 29751 ROYAL BURGH DR, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | PENGSON JOEL MD, 29751 ROYAL BURGH DR, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | PENNSYLVANIS ACDU, PO BOX 69112, HARRISBURG, PA, 17106-9112 | **US Mail (1st Class)** |
| 29472 | PER SE TECHNOLOGIES, PO BOX 406969, ATLANTA, GA, 30384-6969 | **US Mail (1st Class)** |
| 29472 | PEREZ BENJAMIN, 22733 LA PAIZ ST, GRAND TERRACE, CA, 92313 | **US Mail (1st Class)** |
| 29472 | PEREZ JOAQUIN M, PO BOX 7969, RIVERSIDE, CA, 92513 | **US Mail (1st Class)** |
| 29472 | PEREZ NOHEMY, 2105 VILLINES AVE, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | PEREZ, SALVADOR L, 41885 E FLORIDA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | PESI HEALTHCARE (BOX 1000, PO BOX 1000, EAU CLAIRE, WI, 54702 | **US Mail (1st Class)** |
| 29472 | PETER K STUDNER ASSOCIAT, PO BOX 241957, LOS ANGELES, CA, 90024-9757 | **US Mail (1st Class)** |
| 29472 | PETERSON, HEATHER, 42144 HARMANY DR, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | PETERSON, LARRY J, 28000 MCCALL BLVD, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | PETRICH, CAROL, 43152 NUCKOLLS COURT, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | PFAFFENBERGER, JEAN, 41885 E FLORIDA, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | PHAM, DUNG, PO BOX 339403, GREELEY, CO, 80633-9403 | **US Mail (1st Class)** |
| 29472 | PHAMATECH INC, 10151 BARNES CANYON RD, SAN DIEGO, CA, 92121 | **US Mail (1st Class)** |
| 29472 | PHARMACISTS LETTER, PO BOX 8190, STOCKTON, CA, 95208 | **US Mail (1st Class)** |
| 29472 | PHARMACORP, INC, PO BOX 1854, BUFORD, GA, 30515 | **US Mail (1st Class)** |
| 29472 | PHARMEDIUM SERVICES, LLC, PO BOX 95001, PALATINE, IL, 60095-0001 | **US Mail (1st Class)** |
| 29472 | PHEIL, CASSANDRA, 28950 BLANIK AVE, NUEVO, CA, 92567 | **US Mail (1st Class)** |
| 29472 | PHILIPS MEDICAL SYSTEMS H, PO BOX 406538, ATLANTA, GA, 30384-6538 | **US Mail (1st Class)** |
| 29472 | PHILIPS MEDICAL SYSTEMS(8, PO BOX 847182, DALLAS, TX, 75284-7182 | **US Mail (1st Class)** |
| 29472 | PHILLIPS PLYWOOD COMPANY, PO BOX 51396, LOS ANGELES, CA, 90051-5696 | **US Mail (1st Class)** |
| 29472 | PHILLIPS, CAROL P, 7701 WEST SAINT JOHN ROAD, GLENDALE, AZ, 85308 | **US Mail (1st Class)** |
| 29472 | PHILLIPS, DIANA, 1295 S CAWSTON AVE NO43, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | PHILLIPS, ELEANOR, 5001 W FLORIDA SP 780, HEMET, CA, 92545 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | PHILLIPS-MESKIMEN, ELVIRA, 165 COURT ST, ROCHESTER, NY, 14647 | US Mail (1st Class) |
| 29472 | PHILS AUTO CLINIC, 111 N SOBOBA ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PHYSICAL REHAB CENTER OF, 4000 E FLORIDA AVE NOA, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PHYSICIANS RECORD COMPANY, 3000 SOUTH RIDGELAND AVEN, BERWYN, IL, 60402-0724 | US Mail (1st Class) |
| 29472 | PHYSIOLOGIC REPS INCORP, PO BOX 30656, LOS ANGELES, CA, 90030-0656 | US Mail (1st Class) |
| 29472 | PICTURE PERFECT BEAUTY SERVICE, BARBIE CARLSON, PMB 232 475 W STETSON AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | PIERCE, SHIRLEY E, 1250 N KIRBY ST SP NO 191, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | PIETROSKI, CASIMIR, PO BOX 769025, WOODLANDF, CA, 95776-9025 | US Mail (1st Class) |
| 29472 | PILLING WECK CO, PO BOX 8500-5730, PHILADELPHIA, PA, 19178-5730 | US Mail (1st Class) |
| 29472 | PIOTROWSKI, ROBERT J, 8305 BOGEY AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | PIP PRINTING NO875, 537 E FLORIDA AVENUE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | PIRILLO, TERRI, 42454 SAGE RD, AGUANGA, CA, 92536 | US Mail (1st Class) |
| 29472 | PITNEY BOWES INC-KY, PO BOX 856390, LOUISVILLE, KY, 40285-6390 | US Mail (1st Class) |
| 29472 | PITTS, ETHELYNE M, PO BOX 1999, STUDIO CITY, CA, 91614-0999 | US Mail (1st Class) |
| 29472 | PITTS, DALE L, 27218 MONK ST, SUN CITY, CA, 92586-2040 | US Mail (1st Class) |
| 29472 | PITTS, ROBERTA, 39893 LAFAYETTE DRIVE, MURRIETA, CA, 92562-6709 | US Mail (1st Class) |
| 29472 | PLANNING DECISION RESOURC, PO BOX 1206, TOPANGA, CA, 90290 | US Mail (1st Class) |
| 29472 | PLATINUM PLUS FOR BUSINES, PO BOX 15469, WILMINGTON, DE, 19886-5469 | US Mail (1st Class) |
| 29472 | PLUEGER, KATHLEEN V, 42848 AVENIDA TIGRE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PLUMBMASTER, INC, PO BOX 890845, CHARLOTTE, NC, 28289-0845 | US Mail (1st Class) |
| 29472 | PODIATRIC SURGERY CENTER, LINDA RUGGIERI, 255 N GILBERT NO B, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | POERSCH METAL MANUFACTURI, 4027 WEST KINZIE ST, CHICAGO, IL, 60624 | US Mail (1st Class) |
| 29472 | POLING, BRITTANY, 28573 COUNTRY ROSE LN, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | POLLARD, CURTIS, 11201 BENTON ST, LOMA LINDA, CA, 92354 | US Mail (1st Class) |
| 29472 | POLLARD, CURTIS (MARY), 25889 VIA ZURITA COURT, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | PONCE GEORGE M, 12810 HEACOCK NO 201 B, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | PORTABLE STORAGE CORP, 835 W STATE STREET, ONTARIO, CA, 91762 | US Mail (1st Class) |
| 29472 | PORTER, JERMEISHA, 16617 BELL FLOWER BLVD, BELL FLOWER, CA, 90706 | US Mail (1st Class) |
| 29472 | PORTLOCK, TIMOTHY, 1250 N KIRBY ST, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | POSITIVE CONCEPTS, 1020 EAST VERMONT AVE, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29472 | POSITIVE PROMOTIONS, 15 GILPIN AVE, HAUPPAUGE, NY, 11788 | US Mail (1st Class) |
| 29472 | POSPISIL, DOROTHY, 41527 L0MAS ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | POST SECURITY, 166 E MAIN, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | POWER DESIGN, 1381 CALLE AVANZADO, SAN CLAMENTE, CA, 92673 | US Mail (1st Class) |
| 29472 | POWERS, JACK, 11815 N PENNSYVANIA ST, CARMEL, IN, 46032 | US Mail (1st Class) |
| 29472 | PRECISION DYNAMICS CORP, 4193 SOLUTIONS CTR, CHICAGO, IL, 60677-4001 | US Mail (1st Class) |
| 29472 | PRE-EMPOLY COM, INC,, PO BOX 491570, REDDING, CA, 96049 | US Mail (1st Class) |
| 29472 | PREFERRED AIR FILTRATION, PO BOX 881774, SAN FRANCISCO, CA, 94188-1774 | US Mail (1st Class) |
| 29472 | PREFERRED DIAGNOSTIC EQUI, 1950 COMPTON AVE, UNIT 109, CORONA, CA, 92881-6471 | US Mail (1st Class) |
| 29472 | PREFERRED HEARING AID CEN, 623 E LATHAN AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | PREMIER MEDICAL TRANSPORT, 1012 E COOLEY DR SUITE G, COLTON, CA, 92324 | US Mail (1st Class) |
| 29472 | PREMIER MEDICAL TRANSPORTATION, TONY MYRELL PRESIDENT CEO, 1012 E COOLEY DR SUITE G, COLTON, CA, 92324 | US Mail (1st Class) |
| 29472 | PREMIER WEST CONTRACTORS,, 740 W GROVE AVE, ORANGE, CA, 92865 | US Mail (1st Class) |
| 29472 | PRESS ENTERPRISE BOX 120, P O BOX 12006, RIVERSIDE, CA, 92502-2209 | US Mail (1st Class) |
| 29472 | PRESS ENTERPRISE COMPANY, P O BOX 12009, RIVERSIDE, CA, 92502-2206 | US Mail (1st Class) |
| 29472 | PRICE, JESSE R, PO BOX 3914, ALLENTOWN, PA, 18106-0914 | US Mail (1st Class) |
| 29472 | PRICE, JESSE R, 365 WHICHA WY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PRILLWITZ, JULLIE S, PO BOX 19026, SAN BERNARDINO, CA, 92423-9026 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | PRINGLE, ANNE L, 4836 BRECKSVILLE ROAD, RICHFIELD, OH, 44286 | US Mail (1st Class) |
| 29472 | PRISM TECHNOLOGY INC, PO BOX 824, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 29472 | PROCTER AND GAMBLE DIST CO, PO BOX 100562, ATLANTA, GA, 30348 | US Mail (1st Class) |
| 29472 | PRODATA COMPUTER SERVICE, 2809 S 160TH STREET NO401, OMAHA, NB, 68130 | US Mail (1st Class) |
| 29472 | PROFESSIONAL HOSPITAL SUP, PO BOX 51229, LOS ANGELES, CA, 90051-5529 | US Mail (1st Class) |
| 29472 | PROFESSIONAL LAMPS, INC, 5005 BELMAR BLVD, FARMINGDAL, NJ, 07727 | US Mail (1st Class) |
| 29472 | PROFESSIONAL RESOURCES, SAMUEL A VICKERY, 5015 CANYON CREST SUITE 112, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29472 | PROFESSIONAL RESOURCES, 5015 CANYON CREST, STE 112, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29472 | PROFESSIONAL RISK MANAGEM, 1515 WILSON BLVD NO800, ARLINGTON, VA, 22209-2402 | US Mail (1st Class) |
| 29472 | PROFESSIONAL STAFF SERVIC, 12749 MEADBURY, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | PROGRESSIVE MEDICAL, INC, 11085 GRAVOIS INDUTRIAL CT, SAINT LOUIS, MO, 63128 | US Mail (1st Class) |
| 29472 | PROVENCE INTERIORS, PO BOX 7605, RIVERSIDE, CA, 92513 | US Mail (1st Class) |
| 29472 | PROVIDA, MARY GRACE, 39510 JUNE RD, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | PUCKETT, SUSAN, 27715 LEGENDARY DR, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | PULLEN, SCOTT, 1455 S STAE ST NO319, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | PULMOLAB, 19360 RINALDI ST NO189, PORTER RANCH, CA, 91326 | US Mail (1st Class) |
| 29472 | QUADRI, SYED Z, DMD, 2099 PALM BAY RD, PALM BAY, FL, 32905 | US Mail (1st Class) |
| 29472 | QUALITY MONITOR SYSTEM, 1950 VICTOR PLACE, COLORADO SPRINGS, CO, 80915 | US Mail (1st Class) |
| 29472 | QUARTERMASTER, 17600 FABRICA WAY, CERRITOS, CA, 90703 | US Mail (1st Class) |
| 29472 | QUAST TREE SERVICE, PO BOX 63, SAN JACINTO, CA, 92581 | US Mail (1st Class) |
| 29472 | QUIGGLE, TIPPI, 160 E PARKDALE NO143, SAN BERNARDINO, CA, 92404 | US Mail (1st Class) |
| 29472 | QUINANOLA, DEL, 36120 FOX HOLLOW, TEMECULA, CA, 92592-8496 | US Mail (1st Class) |
| 29472 | QUIROZ, KATHY, 44633 CORTE VERANOS, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | QUOVADX, 7600 E ORCHARD R, SUITE 300 S, GREENWOOD VILLAGE, CO, 80111 | US Mail (1st Class) |
| 29472 | R AND B BATTERY, PO BOX 5007, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 29472 | RADIO SHACK-SAN FRANCISCO, PO BOX 848549, DALLAS, TX, 75284-8549 | US Mail (1st Class) |
| 29472 | RADTKE, JOYCE, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | RAFFERTY, NICOLE, 44164 MERCED, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | RAJA MANIKANDA MD, 540 N SAN JACINTO STREET, NO B AND C, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RAMIREZ, ELLISA Z, 906 CLOVER STREET, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | RAMIREZ, FRANK, PO BOX 952366, ST LOUIS, MO, 63195-2366 | US Mail (1st Class) |
| 29472 | RAMIREZ-LOPEZ, IRENE, 3400 CENTRAL AVE STE 110, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | RAMONA COMMUNITY SERVICES CORP, DBA RAMONA VNA AND HOSPICE, LAUREN MAHEU, 890 W STETSON AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RAMONA COMMUNITY SERVICES CORP, DBA RAMONA VNA HOSPICE, 890 W STETSON AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RAMONA MANOR CONVALESCENT HOSPITAL,, LELAND HEALTHCARE SERVICES, MARK MILLER ADMINISTRATOR, 485 W JOHNSTON AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RAMONA MANOR CONVALESCENT HOSPITAL,, LELAND HEALTHCARE SERVICES, STANFORD LELAND, PRESIDENT, 485 W JOHNSTON AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RAMONA MOTEL, 1120 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RAMONA TIRE INC, PO BOX 960, HEMET, CA, 92546 | US Mail (1st Class) |
| 29472 | RAMONA VNA (CAP), 890 W STETSON AVE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RASTOGI, ANIL, MD, 1275 E LATHAM, OFFICE A, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RATTIDHAM, BORWON M D., 126 AVOCADO AVE, PERRIS, CA, 92371 | US Mail (1st Class) |
| 29472 | RCS, 3873 CARTER AVE NO207, RIVERSIDE, CA, 92501 | US Mail (1st Class) |
| 29472 | RE STORE, 1521 STARGAZE COURT, SAN MARCOS, CA, 92078 | US Mail (1st Class) |
| 29472 | REBELS BASEBALL, 27064 COLUMBIA, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | REDLANDS COMMUNITY HOSPITAL, 350 TERRACINA BLVD, REDLANDS, CA, 92373-4850 | US Mail (1st Class) |
| 29472 | REDMOND, SAMANTHA, 1427 STRATUS STREET, SAN JACINTO, CA, 92582 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | REED, RACHEL, 26440 CONESTOGA CT, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | REFRIGERATION HARDWARE SP, 632 FORESIGHT CIRCLE, GRAND JUNCTION, CO, 81505 | US Mail (1st Class) |
| 29472 | REHABILITIES INC, PO BOX 1565, RANCHO CUCAMONGA, CA, 91729 | US Mail (1st Class) |
| 29472 | REICHARDT, CAROLYN, 45120 HWY 79 NO735, AGAUNGA, CA, 92536 | US Mail (1st Class) |
| 29472 | REICHARDT, JANICE, 459 WIMBLEDON DRIVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | REICHARDT, STEVE, 459 WIMBLEDON DRIVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | REIM, CODY, 25134 OPINE LANE, HOMELAND, CA, 92548 | US Mail (1st Class) |
| 29472 | REISECK, ANN M, PO BOX 2667, RIVERSIDE, CA, 92516-2667 | US Mail (1st Class) |
| 29472 | REIVER, GENE, 1313 BRISTOL CT, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | RELIANCE WHOLESALE, INC, 894 NORTH GERMANTOWN PARKWAY, CORDOVA, TN, 38018 | US Mail (1st Class) |
| 29472 | REMINGTON, ROBERT P, PO BOX 769025, WOODLAND, CA, 95776-9025 | US Mail (1st Class) |
| 29472 | RENT SMART, 450 N STATE ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RENT TO U, 105 N HARVARD, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | REPLACEMENT PARTS INDUSTR, P O BOX 5019, CHATSWORTH, CA, 91313-5019 | US Mail (1st Class) |
| 29472 | RESPIRONICS HOSPITAL CAPI, PO BOX 271128, SALT LAKE CITY, UT, 84127 | US Mail (1st Class) |
| 29472 | RESPIRONICS INC, PO BOX 640817, PITTSBURGH, PA, 15264-0817 | US Mail (1st Class) |
| 29472 | RESSINGER, NORMA, 1295 CAWSTON NO423, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | REVCARE INC, REVLES, MARIA, 40636 JOHNSTON AVE, HEMET, CA, 92544-7342 | US Mail (1st Class) |
| 29472 | RFMACDONALD CO, 25929 EDEN LANDING ROAD, HAYWARD, CA, 94545-3816 | US Mail (1st Class) |
| 29472 | RH CONCRETE PUMPING, PO BOX 67, SAN JACINTO, CA, 92581 | US Mail (1st Class) |
| 29472 | RHODES, KENNETH, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | RIALTO ROP - SAN BERNARDINO COUNTY, SUPERINTENDENT OF SCHOOLS, ATTN RHONDA SAVAGE, 266 W RANDALL, RIALTO, CA, 92376 | US Mail (1st Class) |
| 29472 | RICARDO, LUIS, 859 ARIA RD, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | RICCI, ARMANDO, 28500 BRADELY RD NO302, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | RICH, KADEK, 30753 GOLDEN POND PL, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | RICHARD WOLF MEDICAL INST, PO BOX 71557, CHICAGO, IL, 60694-1557 | US Mail (1st Class) |
| 29472 | RICHARDSON, DAVID B, 31385 SCOTT RD, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29472 | RICHARDSON, DAVIS B, PO BOX 1999, STUDIO CITY, CA, 91614-0999 | US Mail (1st Class) |
| 29472 | RICHARDSON, NORMA, 33914 ANGLES WY, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | RICHES, SIDNEY, PO BOX 7890, MADISON, WI, 53707 | US Mail (1st Class) |
| 29472 | RIEDER EVIE F, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | RILEY BUDDY, 870 S LYON, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RILEY SANDRA, 913 BRADFORD CT, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | RIO BRAVO TUTTS CARE INC, 19351 LURIN AVE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | RIOS ROMAN, 24549 ELMENDORF DR, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | RITCHIE, DELMAR K, 10042 SE 190TH ST, RENTON, WA, 98055 | US Mail (1st Class) |
| 29472 | RIVERO, SARA, 432 W MAYBERRY, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RIVERSIDE CO CLERK-RECOR, 880 N STATE ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RIVERSIDE COMMUNITY COLLEGE DISTRICT, ATTN KELLIE WELLS, 14745 RIVERSIDE DR, RIVERSIDE, CA, 92518 | US Mail (1st Class) |
| 29472 | RIVERSIDE COMMUNITY COLLEGE DISTRICT, ATTN VIVIAN GONZALES, 16130 LASSELLE ST, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | RIVERSIDE COUNTY DEPT OF MENTAL HEALTH, PROGRAM SUPPORT UNIT, 4095 COUNTY CIRCLE DRIVE, PO BOX 7549, RIVERSIDE, CA, 92503 | US Mail (1st Class) |
| 29472 | RIVERSIDE COUNTY FOUNDATION FOR MEDICAL CARE, DOLORES L GREEN CEO, 3993 JURUPA AVE, RIVERSIDE, CA, 92506 | US Mail (1st Class) |
| 29472 | RIVERSIDE COUNTY REGIONAL MEDICAL CENTER, ATTN CATHY GIANNIN, ADMINISTRATION, 26520 CACTUS AVENUE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | RIVERSIDE COUNTY SUPERINTENDENT OF SCHOOLS, ATTN DONNA WYATT, 3939 THIRTEENTH STREET, PO BOX 868, RIVERSIDE, CA, 92502-0868 | US Mail (1st Class) |
| 29472 | RIVERSIDE OFFICE SUPPLY, 3570 FOURTEENTH STREET, RIVERSIDE, CA, 92501 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | RIVERSIDE PUBLIC HEALTH L, PO BOX 7849, RIVERSIDE, CA, 92513 | **US Mail (1st Class)** |
| 29472 | RIVERSIDE RADIATION ONCOL, 880 APOLLO ST STE 329, EL SEGUNDO, CA, 90245 | **US Mail (1st Class)** |
| 29472 | RIVERSIDE SAN BERDO COUNTY INDIAN HEALTH INC, 11555 1/2 POTRERO ROAD, BANNING, CA, 92220 | **US Mail (1st Class)** |
| 29472 | RIZVI, SYED, 200 N YALE NO112, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | RK JOINT VENTURE, 1600 EAST FLORIDA AVENUE, SUITE 110, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | RK JOINT VENTURE, 1600 E FLORIDA AVE,SUITE110, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | RLA INFORMATION SERVICES, 629 N MCKINLEY ST SUITE 104, CORONA, CA, 92879 | **US Mail (1st Class)** |
| 29472 | ROACH, JACK C, 600 LAFAYETTE EAST, DETROIT, MI, 48226 | **US Mail (1st Class)** |
| 29472 | ROBERSON LANISSA, 25129 JUTLAND DR, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ROBERT J PEREZ SVP, 5400 ORANGE AVENUE SUITE 200, CYPRESS, CA, 90630 | **US Mail (1st Class)** |
| 29472 | ROBERTS KAREN, 916 AVENAL WAY, BEAMOUNT, CA, 92223 | **US Mail (1st Class)** |
| 29472 | ROBERTSON ROBERT J, 550 N SANTA FE ST, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ROBERTSON WILLIAM D, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | ROBINSON ELENA, 41885 E FLORIDA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ROBINSON KENNETH, PO BOX 14702, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | ROBINSON KENNETH (CIGNA), PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | **US Mail (1st Class)** |
| 29472 | ROBLES DONN, 1220 GARDENIA ST, OXNARD, CA, 93036 | **US Mail (1st Class)** |
| 29472 | ROCHE JOHN, PO BOX 746, LA QUINTA, CA, 92247 | **US Mail (1st Class)** |
| 29472 | RODAS MARIA C, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | RODGERS EVELYN L, 20547 WAVERLY CRT, ASHBURN, VA, 20149-0001 | **US Mail (1st Class)** |
| 29472 | RODIRIGUEZ IRENE Q, 42751 E FLORIDA AVE NO84, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | RODRGUEZ STACY A, PO BOX 14702, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | RODRIGUEZ BRIAN G, 1084 DERBY LANE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | RODRIGUEZ JESSE, 39775 E NEWPORT RD, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | RODRIGUEZ KENNETH R, PO BOX 5046, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ROGERS HOME, 27180 ROGER STREET, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ROGERS MARTHA, 25818 COLUMBIA ST, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ROGGE MARY, PO BOX 8013, WAUSAU, WI, 54402-8013 | **US Mail (1st Class)** |
| 29472 | ROHDE FAY E, PO BOX 66927, CHICAGO, IL, 60666-0927 | **US Mail (1st Class)** |
| 29472 | ROHM ELLEN, 26821 OXFORD ST, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ROJAS CYNTHIA, 2783 CYPRESS STREET, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ROMANO MARGARET A, 328 N STATE ST, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ROMERO CRYSTAL, 24311 GABRIEL ST, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | ROMERO DIANE, 135 N PALM AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ROMOLAND SCHOOL DISTRICT, 25900 LEON ROAD, HOMELAND, CA, 92548 | **US Mail (1st Class)** |
| 29472 | ROMOLI GLADYS, 243 DRAKESIDE RD NO16, HAMTON, NH, 03842 | **US Mail (1st Class)** |
| 29472 | ROOFING FORENSICS INC, 22765 LA PALMA AVE, YORBA LINDA, CA, 92687-4772 | **US Mail (1st Class)** |
| 29472 | ROSENBERGPHYLLIS, 29231 LONGMEADOW DR, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | ROSETE ROSIE, 38 BELLA FIRENZE, LAKE ELSINORE, CA, 92532 | **US Mail (1st Class)** |
| 29472 | ROSKY, GILBERT K, 30140 POINT MARINA, CANYON LAKE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | ROSS LABORATORIES, 75 REMITTANCE DR STE 1310, CHICAGO, IL, 60675-1310 | **US Mail (1st Class)** |
| 29472 | ROSS NATALIE, PO BOX 65024, DENVER, CO, 80206 | **US Mail (1st Class)** |
| 29472 | ROSS WILLIS, PO BOX 7890, MADISON, WI, 53707 | **US Mail (1st Class)** |
| 29472 | ROTO ROOTER HEMET, 796 N STATE STREET, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | ROWLEY NORMAN H, 760 SUN CITY BLVD NO123, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | ROYCE ROLLS RINGER CO, PO BOX 1831, GRAND RAPIDS, MI, 49501 | **US Mail (1st Class)** |
| 29472 | RUBIO CHRISTOPHER, PO BOX 2025, INDIO, CA, 92202 | **US Mail (1st Class)** |
| 29472 | RUDD, PAMELA, 2060 TIERRA ROJO ST, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | RUDDELL FERYL, 36806 MONTFLEURY LN, WINCHESTER, CA, 92596 | **US Mail (1st Class)** |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | RUGGLES JANET L, 740 BAY BOULEVARD, CHULA VISTA, CA, 91910 | US Mail (1st Class) |
| 29472 | RUIZ, LEO, 608 N SANTA FE STREET, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | RUPERT MARJORIE, PO BOX 14703, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | RUSCHMEYER DALE, PO BOX 6010, CYPRESS, CA, 90630-0010 | US Mail (1st Class) |
| 29472 | RUSCO INC, PO BOX 490, SAN GABRIEL, CA, 91778-0490 | US Mail (1st Class) |
| 29472 | RUSHING DENNIS E, PO BOX 7007, LA HABRA, CA, 90632 | US Mail (1st Class) |
| 29472 | RUSSELL BARBARA H, 35125 MOMAT AVENUE, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | RUSSELL LUELLA L, 332 LYON NO47, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | RUSSELL VERNON, 23969 ROWE DRIVE, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | RUSSELL WILLIAM D, PO BOX 1999, STUDIO CITY, CA, 91614-0999 | US Mail (1st Class) |
| 29472 | RYAN HERCO, LOCKBOX NO631020, SEATTLE, WA, 98124-0769 | US Mail (1st Class) |
| 29472 | RYDER RHEA, 1498 BUTTONBUSH LANE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | SAFFO SAMUEL, 524 EL MIRADOR RD, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | SAGE PRODUCTS INC, 2785 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | US Mail (1st Class) |
| 29472 | SAGE SOFTWARE, RON VERNI, PRES AND CEO, 56 TECHNOLOGY DRIVE, IRVINE, CA, 92618-2301 | US Mail (1st Class) |
| 29472 | SAGEN TIM, PO BOX 2055, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | SALDANA ELIN, 33600 MAPLETON AVE NO1914, MURRITA, CA, 92563 | US Mail (1st Class) |
| 29472 | SALES CAROLINA, PO BOX 952366, ST LOUIS, MO, 63195-2366 | US Mail (1st Class) |
| 29472 | SALESMANS GUIDE, 2807 NORTH PARKAM RD SUITE 200, RICHMOND, VA, 23294 | US Mail (1st Class) |
| 29472 | SAMMONS /PRESTON INC, PO BOX 93040, CHICAGO, IL, 60673-3040 | US Mail (1st Class) |
| 29472 | SAMPSON DOROTHEA D, PO BOX 7125, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | SAMSON ARCHIE, 28575 AMBORELLA WAY, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | SAMSON MARYANN, 28575 AMBORELLA WAY, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | SAMUELS, AURIELA M, 2921 FUITVALE AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | SAN BERNARDINO CITY UNIFIED SCHOOL DISTRICT, ATTN BUSINESS SERVICES DIVISION, 777 N F STREET, SAN BERNARDINO, CA, 92410 | US Mail (1st Class) |
| 29475 | SAN GORGONIO MEMORIAL HOSPITAL, ATTN DON LARKIN CEO, 600 N HIGHLAND SPRINGS, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | SAN JACINTO VALLEY ACADEMY, ATTN DONNA BUCK, PRINCIPAL, 480 NORTH SAN JACINTO AVENUE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | SAN JOAQUIN VALLEY COLLEGE, INC, ATTN PRESIDENT, 8400 W MINERAL KING, VISALIA, CA, 93291 | US Mail (1st Class) |
| 29472 | SAN JOSE MARRIOTT, 301 S MARKET STREET, SAN JOSE, CA, 95113-2832 | US Mail (1st Class) |
| 29472 | SANBERG CAROL, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | SANCHEZ DANNY, 42807 TURK CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | SANCHEZ JOSIE, 1369 VANGUARD, SAN JACINTO, CA, 92582 | US Mail (1st Class) |
| 29472 | SAND D BOBCAT SERVICE, 41926 CREST DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | SAND S WORLDWIDE, PO BOX 516, COLCHESTER, CT, 06415-0515 | US Mail (1st Class) |
| 29472 | SANDERS JANICE, 2320 GELNWOOD AVE, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | SANDERS,SAM H, 1886 VAN FLEET DR, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | SANDOVAL ANTHONY, PO BOX 56527, LOS ANGELES, CA, 90074 | US Mail (1st Class) |
| 29472 | SANDOVAL,LINDA, 33865 BEGONIA PLACE, MURRIETTA, CA, 92586 | US Mail (1st Class) |
| 29472 | SANFORD JOHN, 45752 HOPACTONG ST, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | SANOFI PASTEUR INC,, 12458 COLLECTIONS CENTER, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29472 | SANTACRUZ JESSICA, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | SANTIAGO PAUL, PO BOX 145, ETIWANDA, CA, 91739 | US Mail (1st Class) |
| 29472 | SAPANARO LOUIS, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | SAVORY MARY ANN, PO BOX 268, MOUNTAIN CENTER, CA, 92561 | US Mail (1st Class) |
| 29472 | SAWICKI KAREN, 26689 GARRETT-RYAN CT, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | SAXTON DOUGLAS W, 717 N HARWOOD ST, DALLAS, TX, 75201 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | SCAN HEALTH PLAN, VICE PRESIDENT NETWORK MANAGEMENT, 3800 KILROY AIRPORT WAY STE 100, LONG BEACH, CA, 90801-5616 | **US Mail (1st Class)** |
| 29472 | SCANTON AILEEN, PO BOX 10406, VAN NUYS, CA, 91410-0406 | **US Mail (1st Class)** |
| 29472 | SCAQMD, 21865 COPLEY DR, DIAMOND BAR, CA, 91765 | **US Mail (1st Class)** |
| 29472 | SCHABINGER JEAN M, PO BOX 4194, WOODLAND HILLS, CA, 91365 | **US Mail (1st Class)** |
| 29472 | SCHAFFNER MARLOWE M D, 22365 PINE TAIL DRIVE, CANYON LAKE, CA, 92587-7523 | **US Mail (1st Class)** |
| 29472 | SCHARF WILLIAM, PO BOX 14089, LEXINGTON, KY, 40512-4089 | **US Mail (1st Class)** |
| 29472 | SCHEID ROSE M, 1915 W REDLANDS BLVD SUITE1, REDLANDS, CA, 92373 | **US Mail (1st Class)** |
| 29472 | SCHINK STANLEY , MD, SEHGA KISHOR, MD, 301 N SAN JACINTO ST, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | SCHLEPP SUSAN, 33372 SHAY LANE, WILDOMAR, CA, 92595 | **US Mail (1st Class)** |
| 29472 | SCHLEY SANDIA, 314 S INEZ ST, HEMET, CA, 92343 | **US Mail (1st Class)** |
| 29472 | SCHMIDT JASMINE, 18880 SPRINGWOOD LANE, PERRIS, CA, 92570 | **US Mail (1st Class)** |
| 29472 | SCHNEIDER,SYLVIA J, 41603 WHITTER AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | SCHULTZ PATRICIA L, PO BOX 1121, ALHAMBRA, CA, 91802-1121 | **US Mail (1st Class)** |
| 29472 | SCHWARTS STANLEY DR, 12980 FREDERICK ST, STE, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | SCHWARTZ RICHARD, PO BOX 2274, IDYLLWILD, CA, 92549 | **US Mail (1st Class)** |
| 29472 | SCHWARTZ STANLEY DR, 12980 FREDERICK ST STE I, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | SCHWEIGEL ANDREW, 1700 GROWEST AVE, RIVERSIDE, CA, 92504 | **US Mail (1st Class)** |
| 29472 | SCOPE EXCHANGE, INC, 4210 TUDOR LANE, GREENSBORO, NC, 27410 | **US Mail (1st Class)** |
| 29472 | SCOTT DIANE A, PO BOX 801, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | SCOTT WANDA M, NATIONWIDE HEALTH PLANS, PO BOX 182690, COLUMBUS, OH, 43218-2690 | **US Mail (1st Class)** |
| 29472 | SEABURN, EDITH, PO BOX 391336, ANZA, CA, 92539-1336 | **US Mail (1st Class)** |
| 29472 | SEALE COREY, 44815 VIA RENAISSAUNCE, TEMECULA, CA, 92590 | **US Mail (1st Class)** |
| 29472 | SEARL PATRICK, 539 CHAD COURT, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | SEARS COMMERCIAL CREDIT, PO BOX 689131, DES MONIES, IA, 50368-9131 | **US Mail (1st Class)** |
| 29472 | SECO GRACIELA B, 9416 FRANKFORT AVE, FONTANA, CA, 92335 | **US Mail (1st Class)** |
| 29472 | SECO GRACIELA B, 8189 PALMETTO AVE APT 308, FONTANA, CA, 92335 | **US Mail (1st Class)** |
| 29472 | SECOND RIVER HEALTHCARE, PO BOX 11202, BOZEMAN, MT, 59719-1202 | **US Mail (1st Class)** |
| 29472 | SEDGES, KAREN E, 2860 KINGSBURY AVE, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | SEEHUSEN, MARGARET, PO BOX 10406, VAN NUYS, CA, 91410 | **US Mail (1st Class)** |
| 29472 | SEHGEL, KISHORO MD, 301 N SAN JACINTO ST, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | SENTIMENTAL PRODUCTIONS, PO BOX 14716, CINCINNATI, OH, 45250 | **US Mail (1st Class)** |
| 29472 | SERNA, ZARAH JANE, 36270 VERAMONTE AVE, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | SETTLEMENT RECOVERY CENTER, 731 SANSOME ST, STE 200, SAN FRANCISCO, CA, 94111 | **US Mail (1st Class)** |
| 29472 | SEYED KAZEM M D, 750 E LATHAM SUITE 1, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | SEYED, KAZEM MD, 750 E LATHAM AVE NO 1, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | SHAMS GROUP INC, 1313 VALWOOD PKWY, SUITE 100, CARROLLTON, TX, 75006 | **US Mail (1st Class)** |
| 29472 | SHANDON INC, PO BOX 712438, CINCINNATI, OH, 45271-2438 | **US Mail (1st Class)** |
| 29472 | SHANK SARAH, 29892 CALLE EDMUNDO, SUN CITY, CA, 92585 | **US Mail (1st Class)** |
| 29472 | SHARN INC, PO BOX 21666, TAMPA, FL, 33622-1666 | **US Mail (1st Class)** |
| 29475 | SHARP HEALTHCARE PFS/ICD, 5695 SPECTRUM CENTER BLVD, SAN DIEGO, CA, 92123 | **US Mail (1st Class)** |
| 29475 | SHARP HEALTHCARE PFS/ICD, 8695 SPECTRUM CENTER BLVD, SAN DIEGO, CA, 92123 | **US Mail (1st Class)** |
| 29472 | SHARPS HOME CENTER, 1925 W FLORIDA, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | SHELCON INC, 2081 S HELLMAN AVE NOJ, ONTARIO, CA, 91761 | **US Mail (1st Class)** |
| 29472 | SHELL OIL COMPANY, PO BOX 9016, DES MOINES, IA, 50368-9016 | **US Mail (1st Class)** |
| 29472 | SHERIFFS CIVIL BUREAU -, 4095 LEMON ST 4TH FLOOR, RIVERSIDE, CA, 92501 | **US Mail (1st Class)** |
| 29472 | SHIVER LOLA, 28701 SNEAD DRIVE, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | SHOATS JOYCE, 41351 DIXON DR, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | SHOEMAKER JULIE, 1513 COLDRIDGE, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | SHORES CLORINDA, 980 GNEUSS CT, HEMET, CA, 92543 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | SHORT KRISTEN, 44873 CORTE CASA, TEMECULA, CA, 92592 | US Mail (1st Class) |
| 29472 | SHULL WALTER, 34938 SHANNON DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | SHULTZ CATHY, 841 ZEPHYR CIRCLE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SHUPERT ROBERT, PO BOX 2220, NEW PORT, CA, 92658 | US Mail (1st Class) |
| 29472 | SICKMILLER EVELYN, 575 S LYON NO136, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SIEFERT CONNIE L, 5001 W FLORIDA AVE SP 302, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | SIEMENS BUILDING AUTOMATI, 7850 COLLECTIONS CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29472 | SIEMENS MEDICAL SOLUTIONS HEALTH SERVICES CORP, 51 VALLEY STREAM PARKWAY, MALVERN, PA, 19355 | US Mail (1st Class) |
| 29472 | SIEMENS WATER TECH CORP, PO BOX 360766, PITTSBURGH, PA, 15250-6766 | US Mail (1st Class) |
| 29472 | SIGGSON MABEL E, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | SIGMA ALDRICH, PO BOX 951524, DALLAS, TX, 75395-1524 | US Mail (1st Class) |
| 29472 | SIGN SMITH, 528 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SIGNAGE SPECIALIST, 137 LINCOLN ST, DEVNER, CO, 80209 | US Mail (1st Class) |
| 29472 | SILVA MERCEDES, 27701 MURRIETA RD SP 8, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | SINGLETON HUGH, PO BOX 769025, WOODLAND, CA, 95776-9025 | US Mail (1st Class) |
| 29472 | SINN JEAN, PO BOX 4665, INDEPENDENCE, MO, 64051-4665 | US Mail (1st Class) |
| 29472 | SIRCHIE FINGER PRINT LAB, 100 HUNTER PLACE, YOUNGSVILLE, NC, 27596 | US Mail (1st Class) |
| 29472 | SISON EDITA, 25553 BLACKWOOD RD, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | SIZEMORE DAVID MD, 1030 ST JOHN PLACE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SIZEWISE, PO BOX 320, ELLIS, KS, 67637 | US Mail (1st Class) |
| 29472 | SKAHILL MARILYN, 1437 FOUR SEASONS BLVD, PALM SPRINGS, CA, 92262-9753 | US Mail (1st Class) |
| 29472 | SKIBITZKE LEONARD, 5001 E FLORIDA NO292, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | SKIDMORE RHEA E, 300 E RANDOLPH, CHICAGO, IL, 60601-5099 | US Mail (1st Class) |
| 29472 | SKILLPATH SEMINARS (MO), PO BOX 804441, KANSAS CITY, MO, 64180-4441 | US Mail (1st Class) |
| 29472 | SLONIKER WANDA, P O BOX 8013, WAUSAU, WI, 54401-8013 | US Mail (1st Class) |
| 29472 | SLOSS PEGGY, 2781 SAN LEANDRO BLVD NO102, SAN LEANDRO, CA, 94578 | US Mail (1st Class) |
| 29472 | SMALL LEE, 26111 FALSTERBOR, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | SMART ANN, 930 S MT VERON AVE NO1100, COLTON, CA, 92324 | US Mail (1st Class) |
| 29472 | SMITH BERTHA, 1622 ANN ARBOR COURT, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | SMITH BEVERLY, 3147 WINKLEDON WAY, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | SMITH CHRISTINE, 1503 NAPOLI WAY, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | SMITH EVELYN H, PO BOX 3160, OMAHA, NE, 68103-0160 | US Mail (1st Class) |
| 29472 | SMITH JANET, 851 PENNY LN, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | SMITH JAYLA, PO BOX 2625, DEL MAR, CA, 92014-2625 | US Mail (1st Class) |
| 29472 | SMITH METTA M, 26362 RIDGEMOOR RD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | SMITH MINDY, 25641 SHALU AVE, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | SMITH NANCY, 1536 S STATE SP 231, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SMITH NEPHEW ENDOSCOPY D, PO BOX 905706, CHARLOTTE, NC, 28290-5706 | US Mail (1st Class) |
| 29472 | SMITH ROBERT E, 26362 RIDGEMOOR RD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | SMITH SENA, 642 S CARMALITA ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SMITH SHAUNA, 33911 AVE H, YUCAIPA, CA, 92399 | US Mail (1st Class) |
| 29472 | SMITH, LEO P, 300 E RANDOLPH, CHICAGO, IL, 60601-5099 | US Mail (1st Class) |
| 29472 | SMITH, MARY SUN, 27250 MURRIETA RD SP 231, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | SMITH, RUTH (NALC), 20547 WAVERLY COURT, ASHBURN, VA, 20149-0001 | US Mail (1st Class) |
| 29472 | SMITH,MARY, 27250 MURRIETA RD SP 231, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | SMITH,SELINA, 25180 AVOCET CIR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | SMITHS MEDICAL ASD INC, PO BOX 8500 S 5155, PHILADELPHIA, PA, 19178-5155 | US Mail (1st Class) |
| 29472 | SNEDEGAR, BONNIE L, PO BOX 769025, WOODLAND, CA, 95776-9025 | US Mail (1st Class) |
| 29472 | SNYDER, ROBERT, 27286 POTOMAC DRIVE, SUN CITY, CA, 92586 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | SOBER LIVING BY THE SEA, WILLIAM SWINEY, EXECUTIVE DIRECTOR, 2811 VISTA WAY, NEWPORT BEACH, CA, 92663 | US Mail (1st Class) |
| 29472 | SOBOBA INDIAN HEALTH CLINIC, 11555 1/2 POTRERO ROAD, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | SOBOBA SPRINGS COUNTRY CL, 1020 SOBOBA ROAD, SAN JACINTO, CA, 92383 | US Mail (1st Class) |
| 29472 | SOCIETY FOR HUMAN RESOURC, P O BOX 791139, BALTIMORE, MD, 21279-1139 | US Mail (1st Class) |
| 29472 | SODEXHO AMERICA, LLC, ATT GARY J JONES DIVISION VICE PRESIDENT, 3033 FIFTH AVENUE SUITE 335, SAN DIEGO, CA, 92103 | US Mail (1st Class) |
| 29472 | SODEXHO AMERICA, LLC, ATTN LAW DEPARTMENT, 9801 WASHINGTONIAN BLVD DEPT 51/89974, GAITHERSBURG, MD, 20878 | US Mail (1st Class) |
| 29472 | SODEXHO HEMET, 1117 E DEVONSHIRE ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SOFI`S FLOWERS, 338 A N SAN JACINTO ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SOFTMED SYSTEMS INC, 6410 ROCKLEDGE DR, SUITE 201, BETHESDA, MD, 20817 | US Mail (1st Class) |
| 29472 | SOFTMED SYSTEMS INC, 5888 COLLECTIONS CENTER D, CHICAGO, IL, 60693 | US Mail (1st Class) |
| 29472 | SOKHRIN ROSA, PO BOX 1121, ALHAMBRA, CA, 91802-1121 | US Mail (1st Class) |
| 29472 | SORIANO FELICIDAD, 23595 TARARA DR, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | SOURCE MEDICAL PRODUCTS,, 1274 TELEGRAPH ROAD, LAKE FOREST, IL, 60045 | US Mail (1st Class) |
| 29472 | SOUTH PACIFIC BIOMEDICAL,, PO BOX 893611, TEMECULA, CA, 92589-3611 | US Mail (1st Class) |
| 29472 | SOUTHERN CA EDISON ROSEMEAD, P O BOX 600, ROSEMEAD, CA, 91771 | US Mail (1st Class) |
| 29472 | SOUTHERN CA GAS COMPANY, PO BOX C, MONTEREY PARK, CA, 91756 | US Mail (1st Class) |
| 29472 | SOUTHERN CALIF ONCOLOGY A, 300 E MAGNOLIA BLVD STE 100, BURBANK, CA, 91502 | US Mail (1st Class) |
| 29472 | SOUTHERN CALIFORNIA BOILE, 5331 BUSINESS DRIVE, HUNTINGTON BEACH, CA, 92649 | US Mail (1st Class) |
| 29472 | SOUTHERN CALIFORNIA GAS CO, 555 WEST FIFTH STREET ML 19FO, LOS ANGELES, CA, 90013-1011 | US Mail (1st Class) |
| 29475 | SOUTHLAND ENDOSCOPY CENTER, DAVIS AND WOJCIK, 1105 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | SOUTHLAND FILTRATION, 338 NORTH NINTH AVE, PHOENIX, AZ, 85007-2502 | US Mail (1st Class) |
| 29475 | SOUTHWEST CANCER CARE MEDICAL GROUP, 701 E GRAND AVE, ESCONDIDO, CA, 92025 | US Mail (1st Class) |
| 29472 | SOUTHWEST HEALTHCARE SYSTEM UHS OF RANCHO SPRINGS, SCOTT CRANE, 36485 INLAND VALLEY DR, WILDOMAR, CA, 92595 | US Mail (1st Class) |
| 29472 | SOUTHWESTERN BIOMEDICAL E, 2511 S HARVARD AVE, TULSA, OK, 74114 | US Mail (1st Class) |
| 29472 | SOYLAND BRIAN, 43430 STATE HWY 74, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | SPACELABS MEDICAL, PO BOX 404151, ATLANTA, GA, 30384-4151 | US Mail (1st Class) |
| 29472 | SPECIAL CARE TRANSPORT, PO BOX 893657, TEMECULA, CA, 92589 | US Mail (1st Class) |
| 29472 | SPECIAL DISTRICTS, PO BOX 723, RIVERSIDE, CA, 92502 | US Mail (1st Class) |
| 29472 | SPECTRANETICS CORP, PO BOX 12007, CHEYENNE, WY, 82003 | US Mail (1st Class) |
| 29472 | SPEERY, WILLIS W, 30071 CALLE BELCANTO, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | SPENCE, NANCY, 25322 MAMMETH LAKES CR, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | SPOON, KATHY, 26571 SIMMONS WAY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | SPRINT, PO BOX 541023, LOS ANGELES, CA, 90054-0977 | US Mail (1st Class) |
| 29472 | SPUNGEN, LILLIAN, 22315 LILAC CRT, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | ST BERNARDINE MEDICAL CENTER, MARLENE TURNER, 2101 N WATERMAN AVENUE, SAN BERNARDINO, CA, 92404 | US Mail (1st Class) |
| 29472 | ST BERNARDINE MEDICAL CENTER, CHIEF EXECUTIVE OFFICER, 2101 N WATERMAN AVENUE, SAN BERNARDINO, CA, 92404 | US Mail (1st Class) |
| 29472 | ST JOHN COMPANIES, PO BOX 51263, LOS ANGELES, CA, 90051-5563 | US Mail (1st Class) |
| 29472 | ST JUDE MEDICAL (SJM SC I, 22400 NETWORK PLACE, CHICAGO, IL, 60673-1224 | US Mail (1st Class) |
| 29472 | ST JUDE MEDICAL SC INC, ATTN: ACCOUNTS RECEIVABLE, 805 LAS CIMAS PARKWAY, SUITE 100, AUSTIN, TX, 78746 | US Mail (1st Class) |
| 29472 | ST JUDE MEDICAL SC INC, 15900 VALLEY VIEW CT, SYLMAR, CA, 91342-3585 | US Mail (1st Class) |
| 29472 | ST MARIE, VIRGINIA, 11555 1/2 POTRERO RD, BANNING, CA, 92220 | US Mail (1st Class) |
| 29472 | STABLE, PO BOX 980023, PARK CITY, UT, 84198 | US Mail (1st Class) |
| 29472 | STADIUM PIZZA, 701 W ESPLANADE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | STANGEL, ROBYN, 1029 LAS ROSAS, SAN JACINTO, CA, 92583 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | STANLEY WORKS THE, PO BOX 0371595, PITTSBURGH, PA, 15251-7595 | **US Mail (1st Class)** |
| 29472 | STANTON, DAVID (HEALTH NE, PO BOX 14703, LEXINGTON, KY, 40512 | **US Mail (1st Class)** |
| 29472 | STAPLES, 25070 MADISON AVE, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | STAR AUTO PARTS, 41007 EAST FLORIDA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | STAR PAPER, 598 BERRYHILL DRIVE, SAN MACOS, CA, 92069 | **US Mail (1st Class)** |
| 29472 | STARK MARY LOU, PO BOX 4194, WOODLAND HILLS, CA, 91365 | **US Mail (1st Class)** |
| 29472 | STARKEYS EQUIPMENT, 1440 3RD ST NO9, RIVERSIDE, CA, 92507 | **US Mail (1st Class)** |
| 29472 | STARNESS, DOROTHY, PO BOX 1999, STUDIO CITY, CA, 91614-0999 | **US Mail (1st Class)** |
| 29472 | STAT LAB, PO BOX 678056, DALLAS, TX, 75267-8056 | **US Mail (1st Class)** |
| 29472 | STATE OF CA DEPT INDUSTRI, 2265 WATT AVE, SUITE 1, SACRAMENTO, CA, 95825 | **US Mail (1st Class)** |
| 29472 | STATON, WILLIAM F, 1241 SHENANDOAH DR, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | STAUDT, MIKE, PO BOX 1286, YUCAIPA, CA, 92399 | **US Mail (1st Class)** |
| 29472 | STAUFFER, MICHAEL, 28590 MIDDLEBURY WAY, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | STAYWELL/KRAMES, PO BOX 90477, CHICAGO, IL, 60696-0477 | **US Mail (1st Class)** |
| 29472 | STEGMANN SERVICE, 17301 KAISON CIRCLE, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 29472 | STEGMANN SERVICE, DAVE STEGMANN, 17301 KAISON CIRCLE, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 29472 | STEIN, ALICE, 30375 SANTA FE ST, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | STEPETAK, WALTER, 1295 S CAWSTON AVE NO331, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | STEPHENS ACCOUNTANCY CORP, PO BOX 3353, MODESTO, CA, 95353 | **US Mail (1st Class)** |
| 29472 | STEPHENS, HILLARY, PO BOX 651109, SALT LAKE, UT, 84165 | **US Mail (1st Class)** |
| 29472 | STEPHENS, PAMELA M, 44376 MEADOW GROVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | STERIS CORPORATION, PO BOX 644063, PITTSBURGH, PA, 15264-4063 | **US Mail (1st Class)** |
| 29472 | STEVENS, MARYANN, 35473 SUNCREST DR, LAKE ELSINORE, CA, 92532 | **US Mail (1st Class)** |
| 29472 | STEVENS, REBECCA, 28410 ENCANTO DR NO6, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | STEWARD, DALE, 24600 MOUNTAIN AVE SP 1, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | STEWART, MARIA, 39602 HEALTHSTONE CT, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | STIFFLER, ARLEEN, 43764 ACACIA AVE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | STOAKS, TRUDIE, 1119 BUTTONWOOD COURT, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | STOCKING, JEAN M, 220 VIVIAN LANE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | STOKES, EDNA R, PO BOX 10196, VAN NUYS, CA, 91410 | **US Mail (1st Class)** |
| 29472 | STORMS, LESLIE, 40085 BELVDERE CT, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | STORSERVER, INC, ATTN: WILLIAM F SMOLDT, EXECUTIVE VICE PRESIDENT, 485-B ELKTON DRIVE, COLORADO SPRINGS, CO, 80907 | **US Mail (1st Class)** |
| 29472 | STRIETER, WILLIAM, PO BOX 2905, PHOENIX, AZ, 85062-2905 | **US Mail (1st Class)** |
| 29472 | STRUBAR, NORALEE D, 1581 W WESTMONT AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | STRYKER ENDOSCOPY, PO BOX 93276, CHICAGO, IL, 60673 | **US Mail (1st Class)** |
| 29472 | STRYKER MEDICAL, P O BOX 93308, CHICAGO, IL, 60673-3308 | **US Mail (1st Class)** |
| 29475 | STRYKER MEDICAL, C/O LORI L PURKEY ESQ, 444 W MICHIGAN AVE, KALAMAZOO, MI, 49007 | **US Mail (1st Class)** |
| 29472 | STRYKER ORTHOPAEDICS, BOX 93213, CHICAGO, IL, 60673-3213 | **US Mail (1st Class)** |
| 29472 | STRYKER SALES CORPORATION, PO BOX 70119, CHICAGO, IL, 60673-0119 | **US Mail (1st Class)** |
| 29472 | STS, 541 N MAIN STREET, CORONA, CA, 92880-2048 | **US Mail (1st Class)** |
| 29472 | STS INC, 541 N MAIN ST, SUITE 104 NO 353, CORONA, CA, 92880 | **US Mail (1st Class)** |
| 29472 | SUAREZ, REMEDIOS, 32611 VIA PEREALES, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 29472 | SULLIVAN, NANCY, 27045 LAMDIN AVENUE, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | SUMMIT CAREER COLLEGE INC, ATTN: HELEN Y ALEXANDER, RN, 1250 EAST COOLEY DRIVE, COLTON, CA, 92324 | **US Mail (1st Class)** |
| 29472 | SUN CITY CONVALESCENT CENTER, 27600 ENCANTO DRIVE, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | SUN CITY HARDWARE, 28250 BRADLEY ROAD, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | SUN CITY PHARMACY, 27994 BRADLEY RD, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | SUN NUCLEAR COPR, 425-A PINEDA COURT, MELBOURNE, FL, 32940 | **US Mail (1st Class)** |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | SUNGHO PARK, DO, INC, 644 PANTERA DR, DIAMOND BAR, CA, 91765 | **US Mail (1st Class)** |
| 29472 | SUNNYMEAD HARDWARE, 14910-A PERRIS BLVD, MORENO VALLEY, CA, 92553 | **US Mail (1st Class)** |
| 29472 | SUPERIOR MEDICAL SUPPLY, PO BOX 270930, SUPERIOR, CO, 80027 | **US Mail (1st Class)** |
| 29472 | SUREMARK, PO BOX 1570, SIMI VALLEY, CA, 93062 | **US Mail (1st Class)** |
| 29472 | SURGICAL DYNAMICS INC, PO BOX 198032, ATLANTA, GA, 30384 | **US Mail (1st Class)** |
| 29472 | SURGIPATH MEDICAL IND, BOX 88883, MILWAUKEE, WI, 53288-0883 | **US Mail (1st Class)** |
| 29472 | SURGUINE, CORRINE, 155 PEPPERWOOD ST, SAN JACINTO, CA, 92582 | **US Mail (1st Class)** |
| 29472 | SURVEILLANCE-VIDEO, COM, 387 CANAL ST, NEW YORK, NY, 10013 | **US Mail (1st Class)** |
| 29472 | SUTTON, JEFFERSON, PO BOX 85915, SAN DIEGO, CA, 92186 | **US Mail (1st Class)** |
| 29472 | SWANSON, KATE, 3030 W ACACIA R204, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | SWATKOWSKI, LYNNDSY, 5019 CHAPPARAL, BANNING, CA, 92220 | **US Mail (1st Class)** |
| 29472 | SWEARENGIN, JAMES, 33558 VIEW POINT DR, WILDORMAR, CA, 92585 | **US Mail (1st Class)** |
| 29472 | SWEET SUCCESS, 9170 CAMINO SANTA FE, SAN DIEGO, CA, 92121-2254 | **US Mail (1st Class)** |
| 29472 | SYNTHES LTD USA, PO BOX 8538-662, PHILADELPHIA, PA, 19171-0662 | **US Mail (1st Class)** |
| 29472 | SYSTEM ONE, 7509 YARDLEY WY, TAMPA, FL, 33647 | **US Mail (1st Class)** |
| 29472 | TAFOYA, MARIA R, 26027 BLUEBELL ST, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | TAKE A BREAK SERVICE, 2120 HARMONY GROVE ROAD, ESCONDIDO, CA, 92029-1008 | **US Mail (1st Class)** |
| 29472 | TALLEY AND OCHOA METAL, PO BOX 850, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | TAMEZ, GAIL, 1309 W LATHAM, HEMET, CA, 92545 | **US Mail (1st Class)** |
| 29472 | TAMPLIN, SUANN, 26398 SPANIEL LANE, SUN CITY, CA, 92586 | **US Mail (1st Class)** |
| 29472 | TANDINCO, LILLIANI, 23215 IRONWOOD AVE NO44, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | TAPIA, JUDYTH, 24439 FITZ ST, MORENO VALLEY, CA, 92551 | **US Mail (1st Class)** |
| 29472 | TARGET, 3527 W FLORIDA, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | TASTE OF INDIA (SAN JACIN, 2387 S SAN JACINTO, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | TATES, JEANETTE, 296 E SAGE AVE, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | TAYLOR, ALETHA, 9530 RECHE VISTA DR, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | TAYLOR, MICHAEL, 26209 WOODLAND CIRCLE, MURRIETA, CA, 92563 | **US Mail (1st Class)** |
| 29472 | TAYLOR, ROBERTA, 26080 COMMUNITY BLVD # B, BARSTOW, CA, 92311-9660 | **US Mail (1st Class)** |
| 29472 | TAYLOR-PEARCE, CHINUA, 20788 BRANA RD, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 29472 | TEAM SURGICAL, 2400 S PULLMAN ST, SANTA ANA, CA, 92705 | **US Mail (1st Class)** |
| 29475 | TELEFLEX MEDICAL, POB 12600, DURHAM, NC, 27709 | **US Mail (1st Class)** |
| 29472 | TELEMANAGER NET, ATTN SYSTEMS COORDINATOR, 3330 SOUTHGATE COURT SW, CEDAR RAPIDS, IA, 52404 | **US Mail (1st Class)** |
| 29472 | TEMECULA VALLEY DAY SURGERY AND PAIN CENTER INC, 25405 HANCOCK STE 110, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | TENNANT, PO BOX 71414, CHICAGO, IL, 60694-1414 | **US Mail (1st Class)** |
| 29472 | TERLEP, CARA, 12130 TRAVERTINE COURT, POWAY, CA, 92064 | **US Mail (1st Class)** |
| 29472 | TERMUMO MEDICAL CORP, PO BOX 23483, NEWARK, NJ, 07189 | **US Mail (1st Class)** |
| 29472 | TEXAS AMERICA SAFETY COMP, 4400 DANHIL DR, BROWNWOOD, TX, 76801 | **US Mail (1st Class)** |
| 29472 | THE EYE SURGERY CENTER, LINDA GORGIAN, 1900 E WASHINGTON, COLTON, CA, 92324 | **US Mail (1st Class)** |
| 29472 | THE HOUSE OF PORTRAITS, 1215 S BUENA VISTA, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | THE REGISTRY NETWORK INC, 1821 SOUTH COAST HIGHWAY, OCEANSIDE, CA, 92054 | **US Mail (1st Class)** |
| 29472 | THE SHAMS GROUP INC, 701 CANYON DRIVE , SUITE100, COPPELLTON, TX, 75019 | **US Mail (1st Class)** |
| 29472 | THE STORAGE PLACE OF HEME, 1455 W ACACIA, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | THERAPEUTIC RESEARCH, PO BOX 8190, STOCKTON, CA, 95208 | **US Mail (1st Class)** |
| 29472 | THERMO ELECTRON LAB EQUIP, PO BOX 712480, CINCINNATI, OH, 45271-2480 | **US Mail (1st Class)** |
| 29472 | THERMO FISHER SCIENTIFIC, PO BOX 712480, CINCINNATI, OH, 45271-2480 | **US Mail (1st Class)** |
| 29472 | THERMO TRONICS, 3045-H ARCHIBALD NO107, ONTARIO, CA, 91761 | **US Mail (1st Class)** |
| 29472 | THIESSEN, DIANE L, 30309 CALLE BELCONTO, MENIFEE, CA, 92584 | **US Mail (1st Class)** |
| 29472 | THOMAS HILDA R, PO BOX 2018, OMAHA, NE, 68103 | **US Mail (1st Class)** |

Valley Health Systems

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29472 | THOMAS MOHR, MD, 1600 E FLORIDA AVE NO 103, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | THOMAS PARTITIONS AND SPEC, 4031 VERDUGO RD, LOS ANGELES, CA, 90065 | US Mail (1st Class) |
| 29472 | THOMAS ROSE MAE, 43170 SAN MATEO WY, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | THOMAS, BETTY J, 10820 ELMFIELD RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | THOMPSON ENGINEERING, 2205 FLEETWOOD DR, RIVERSIDE, CA, 92509 | US Mail (1st Class) |
| 29472 | THOMPSON, CYNTHIA, PO BOX 1035, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | THOMPSON, LATRINA, 11380 BRISTOL CT, ADELANTO, CA, 92301 | US Mail (1st Class) |
| 29472 | THOMPSON, NANCY, 486 N SOBOBA ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | THOMSON HEALTHCARE, PO BOX 6911, FLORENCE, KY, 41022-9700 | US Mail (1st Class) |
| 29472 | THOMSON HEALTHCARE DMS IN, PO BOX 51564, LOS ANGELES, CA, 90051-5864 | US Mail (1st Class) |
| 29472 | THOMSON -WEST/BARCLAYS, PO BOX 95767, CHICAGO, IL, 60694-5767 | US Mail (1st Class) |
| 29472 | THORTON, BRENDA, 880 N LAKE SP NO115, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | THRESS, GERALDINE, PO BOX 188013, CHATTANOOGA, TN, 37422 | US Mail (1st Class) |
| 29472 | THUNE, PERWIN C, 1742 SKYVIEW DR, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | TIBBITTS, KEITH E, 27093 ROMONA VISTA, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | TIDWELL, KENNETH, 16675 IRVINE LN, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | TILLSON, LYNN, 3835 ELIJAH COURT NO528, SAN DIEGO, CA, 92130 | US Mail (1st Class) |
| 29472 | TIME MOTION TOOLS, PO BOX 509022, SAN DIEGO, CA, 92150-9022 | US Mail (1st Class) |
| 29472 | TIME WARNER CABLE, PO BOX 60074, CITY OF INDUSTRY, CA, 91716-0074 | US Mail (1st Class) |
| 29472 | TISSUE MANAGEMENT SOLUTIO, 14795 N 78TH WAY, SCOTTSDALE, AZ, 85260 | US Mail (1st Class) |
| 29472 | TIWARI RATAN L MD, 949 CALHOUN PL OFFICE D, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | TMP MEDICAL LISTINGS, INC, 400 PERIMETER CENTER TERR, ATLANTA, GA, 30346 | US Mail (1st Class) |
| 29472 | TODD, NORMAN L, 43459 BOS CIRCLE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | TOLLIVER, ROD, 475 W STETSON, SUITE G, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | TOOL KING, 11111 WEST 6TH AVE, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 29472 | TOP PRIORITY COURIERS, IN, PO BOX 20376, RIVERSIDE, CA, 92516 | US Mail (1st Class) |
| 29472 | TOPBULBCOM LLC, 5204 INDIANAPOLIS BLVD, EAST CHICAGO, IN, 46312-3838 | US Mail (1st Class) |
| 29472 | TOPETE, FRANCISCO, 1211 MARBLE COURT, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | TORBOT GROUP INC, PO BOX 3564, CRANSTON, RI, 02910 | US Mail (1st Class) |
| 29472 | TORRES SOLEDAD, 3745 LONG BEACH BLVD, LONG BEACH, CA, 90807 | US Mail (1st Class) |
| 29472 | TORRES ZITA J, 13018 KING CIRCLE, BROOMFIELD, CO, 80020-5257 | US Mail (1st Class) |
| 29472 | TORRES, DAWN, 532 N YALE ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | TORRES, ELENA, 21485 Y AVE, NUEVO, CA, 92567 | US Mail (1st Class) |
| 29472 | TORRES, LEVI M, 24513 SUNNY RIDGE DR, MORENO VALLEY, CA, 92557-5137 | US Mail (1st Class) |
| 29472 | TOSHIBA AMERICA MEDICAL, 21146 NETWORK PL, CHICAGO, IL, 60673-1211 | US Mail (1st Class) |
| 29472 | TOSHIBA AMERICA MEDICAL CREDIT, 1540 WEST FOUNTAINHEAD PARKWAY, TEMPE, AZ, 85282 | US Mail (1st Class) |
| 29472 | TOSHIBA MEDICAL CREDIT, 2441 MICHELLE DR, TUSTIN, CA, 92780 | US Mail (1st Class) |
| 29472 | TOURO UNIVERSITY, ATTN DR TOWNE, 1310 JOHNSON LANE, VALLEJO, CA, 94510 | US Mail (1st Class) |
| 29472 | TOWNSEND, WILLIAM, 43889 AMAZON ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | TRAMUTOLA, 191 RIDGEWAY AVE, OAKLAND, CA, 94611 | US Mail (1st Class) |
| 29472 | TREGANOWAN, VALREE, 30841 PAEADISE PALM, HOMELAND, CA, 92548 | US Mail (1st Class) |
| 29472 | TREMCO, PO BOX 931111, CLEVELAND, OH, 44193-0511 | US Mail (1st Class) |
| 29472 | TRI ANIM FINANCIAL SERVIC, PO BOX 271128, SALT LAKE CITY, UT, 84127 | US Mail (1st Class) |
| 29472 | TRI DELTA, PO BOX 65593, SALT LAKE CITY, UT, 84165-0165 | US Mail (1st Class) |
| 29472 | TRI DIM FILTER CORP, POBOX 822001, PHILADELPHIA, PA, 19182-2001 | US Mail (1st Class) |
| 29472 | TRIAD ASSOCIATES, 2490 ARNOLD INDUSTRIAL WAY, CONCORD, CA, 94520 | US Mail (1st Class) |
| 29472 | TRI-ANIM HEALTH SERVICES,, PO BOX 923430, SYLMAR, CA, 91392-3430 | US Mail (1st Class) |
| 29472 | TRIARCO ARTS AND CRAFTS, 463 PARK STREET, FORT ATKINSON, WI, 53538 | US Mail (1st Class) |
| 29472 | TRILINE MEDICAL, LLC, 7027 HAYVENHURST AVE, VAN NUYS, CA, 91406 | US Mail (1st Class) |
| 29472 | TRIOLO JAMES L, 4400 W FLORIDA AVE NO282, HEMET, CA, 92543 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | TRIOLO SHEVAUN, PO BOX 551, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29472 | TRIPLETT, MURRAY C, 607 S PALM AVE NOA, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | TRI-SIGNAL INC, 12701 ENCINITAS AVE, SYLMAR, CA, 91342 | US Mail (1st Class) |
| 29472 | TRISTAR RISK MANAGEMENT, ATTN THOMAS J VEALE, 100 OCEANGATE SUITE 700, LONG BEACH, CA, 90802 | US Mail (1st Class) |
| 29472 | TRL SYSTEMS, 4405 AIRPORT DRIVE, STE 106, ONTARIO, CA, 91761 | US Mail (1st Class) |
| 29472 | TROUSAS, LUCY, 9209 61ST STREET, RIVERSIDE, CA, 92059 | US Mail (1st Class) |
| 29472 | TROUTT, DENICE, PO BOX 7809, VISALIA, CA, 93290 | US Mail (1st Class) |
| 29472 | TROY ALARM, 5981 REPUBLIC STREET, RIVERSIDE, CA, 92504-1138 | US Mail (1st Class) |
| 29472 | TRS-REN TELCO, PO BOX 45075, SAN FRANCISCO, CA, 94145-0075 | US Mail (1st Class) |
| 29472 | TRUE VALUE HARDWARE, 2007 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | TRUJILLO, RICARDA, 285 FLAME AVE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | TRUJILLO, SYLVIA, PO BOX 80590, SAN MARINO, CA, 91118-8590 | US Mail (1st Class) |
| 29472 | TUGGLE ALLEN Q MD, 11901 VISTA DE CERROS, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | TUGGLE, ALLEN M D, 27350 IRIS AVE, MORENO VALLEY, CA, 92555 | US Mail (1st Class) |
| 29472 | TULLER, PATRICIA, 29309 SPARKLING DR, MENIFEE, CA, 92586 | US Mail (1st Class) |
| 29472 | TUSHER, SHIRLEY, 635 EAST DIEHL RD STE 100, NAPERVILLE, IL, 60563 | US Mail (1st Class) |
| 29472 | TWETEN, SCOTT, 3337 W FLORDIA AVE PMB 241, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | TYNER, LARENE, 27217 GREENHAVEN DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | U S ENDOSCOPY, 5976 HEISLEY RD, MENTOR, OH, 44060 | US Mail (1st Class) |
| 29475 | UC IRVINE MEDICAL CENTER, C/O BARRY SULLIVAN ESQ, 303 N GLENOAKS BL, STE 700, BURBANK, CA, 91502 | US Mail (1st Class) |
| 29475 | UC IRVINE MEDICAL CENTER, C/O BARRY SULLIVAN ESQ, 303 N GLENOAKS BLVD, STE 700, BURBANK, CA, 91502 | US Mail (1st Class) |
| 29475 | UC IRVINE MEDICAL CENTER, C/O STEPHENSON ACQUISTO & COLMAN, 303 N GLENOAKS BLVD, STE 700, BURBANK, CA, 91502 | US Mail (1st Class) |
| 29475 | UC IRVINE MEDICAL CTR, CHARLES J ACQUISTO, 303 N GLENOAKS BL, #700, BURBANK, CA, 91502 | US Mail (1st Class) |
| 29472 | UCI MEDICAL CENTER )CAP), PO BOX 6370, ORANGE, CA, 92867-6370 | US Mail (1st Class) |
| 29472 | UCLA, 10995 LECONTE AVE, ROOM 711 ROOM 770, LOS ANGELES, CA, 90024 | US Mail (1st Class) |
| 29472 | ULTRA SOLUTIONS, INC, 5781 SCHAEFER AVE, CHINO, CA, 91710 | US Mail (1st Class) |
| 29472 | UNDERWOOD, BRENDA, 29415 RELIABLE PRKWY, CHICAGO, IL, 60686 | US Mail (1st Class) |
| 29472 | UNIFIED CARE SERVICES, JEFF STUCKHARDT, 2368 TORRANCE BLVD, SUITE 200, TORRANCE, CA, 90501 | US Mail (1st Class) |
| 29472 | UNIPOWER CORPORATION, 1216 WEST 96TH STREET, MINNEAPOLIS, MN, 55431 | US Mail (1st Class) |
| 29472 | UNITED COIL SALES, 8000 GLENCREST DRIVE, SUN VALLEY, CA, 91352 | US Mail (1st Class) |
| 29472 | UNITED LABOR BANK, PO BOX 45218, SAN FRANCISCO, CA, 94145 | US Mail (1st Class) |
| 29472 | UNITED REFRIGERATION INC, PO BOX 951333, DALLAS, TX, 75395-1333 | US Mail (1st Class) |
| 29472 | UNITED RENTALS, PO BOX 79334, CITY OF INDUSTRY, CA, 91716-9333 | US Mail (1st Class) |
| 29472 | UNITED WAY OF SAN JACINTO, 418 E FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | UNIVERSITY OF CALIFORNIA IRVINE, THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, 101 THE CITY DRIVE, ORANGE, CA, 92868-3298 | US Mail (1st Class) |
| 29472 | UNIVERSITY OF CALIFORNIA IRVINE MEDICAL CENTER, ATTN SUSAN J RAYBURN, 101 THE CITY DRIVE, ORANGE, CA, 92868-3298 | US Mail (1st Class) |
| 29472 | UNIVERSITY OF CALIFORNIA SANTA BARBARA, AVSS PROJECT ISBER, SANTA BARBAARA, CA, 93106-2150 | US Mail (1st Class) |
| 29472 | URIARTE, PEDRO, 1449 CARON COURT, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29475 | US BANK NATIONAL ASSOCIATION, C/O WILLIAM P SMITH ESQ, 227 WEST MONROE ST, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 29472 | US BEHAVORIAL HEALTH PLAN, 425 MARKET STREET 27TH FLOOR, SAN FRANCISCO, CA, 94105-2426 | US Mail (1st Class) |
| 29472 | US POSTMASTER - HEMET, 324 SO STATE STREET, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | USA WASTE MGMT (INLAND VA, 800 S TEMESCAL STREET, CORONA, CA, 92879-2058 | US Mail (1st Class) |

Valley Health Systems

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | USDA FOREST SERVICE, ATTN TERESA DIEZ, MHA, 4065 COUNTY CIRCLE DRIVE, RIVERSIDE, CA, 92503 | **US Mail (1st Class)** |
| 29472 | UTAH MEDICAL PRODUCTS INC, 7043 SOUTH 300 WEST, MIDVALE, UT, 84047 | **US Mail (1st Class)** |
| 29472 | VALDEZ, PHILIP, 41850 AVENIDA DE ANITA, TEMECULA, CA, 92592 | **US Mail (1st Class)** |
| 29472 | VALENZUELA, KATHY, 40960 LELA WAY, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | VALENZUELA, ROSALIE, PO BOX 80590, SAN MARINO, CA, 91118-8590 | **US Mail (1st Class)** |
| 29472 | VALERIO, LEAH, 5700LOCKMOOR DR, RIVERSIDE, CA, 92507 | **US Mail (1st Class)** |
| 29472 | VALIC, 222 SOUTH HARBOR BOULEVARD, SUITE 1000, ANAHEIM, CA, 92805 | **US Mail (1st Class)** |
| 29472 | VALLE, JOSE, 9061 BOX ELDER COURT, FONTANA, CA, 92335 | **US Mail (1st Class)** |
| 29472 | VALLEY CHRONICLE, 395 E LATHAM AVENUE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | VALLEY ECONOMICS DEVELOP, 800 E FLORIDA AVE, STE A, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | VALLEY EQUIPMENT, 41330 RAINBOW COURT, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | VALLEY HEALTH SYSTEM, 1117 EAST DEVONSHIRE AVENUE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | VALLEY INVENTORY SERVICE, PO BOX 503, FAIRFIELD, CA, 94533 | **US Mail (1st Class)** |
| 29472 | VALLEY MEDICAL STAFFING, 3685 MT DIABLO, LAFAYETTE, CA, 94549 | **US Mail (1st Class)** |
| 29472 | VALLEY MEDICAL STAFFING INC, ATTN MICHAEL B CONLEY, 2107 LIVINGSTON ST SUITE A, OAKLAND, CA, 94606 | **US Mail (1st Class)** |
| 29472 | VALLEY PATHOLOGY MED GRP, 40425 PAGANT PL, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | VALLEY PATHOLOGY MEDICALGROUP, STEVEN D WESTBROOK MD MANAGING PARTNER, 1117 E DEVONSHIRE AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | VALLEY PATHOLOGY MEDICALGROUP, STEVEN D WESTBROOK MD MANAGING PARTNER, 40425 PAGEANT PLACE, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | VALLEY REHABILITATION, 7733 FORSYTH BOULEVARD, SUITE 800, ST LOUIS, MO, 63105 | **US Mail (1st Class)** |
| 29472 | VALLIN, ADRIANA, 605 STEAMER LANE, PERRIS, CA, 92571-3847 | **US Mail (1st Class)** |
| 29472 | VALUATION AND INFORMATION G, 6167 BRISTOL PARKWAY, CULVER CITY, CA, 90230 | **US Mail (1st Class)** |
| 29472 | VALUE OPTIONS INC, ATTN DEBORAH ADLER, 12369 SUNRISE VALLEY DRIVE SUITE C, RESTON, VA, 20191 | **US Mail (1st Class)** |
| 29472 | VAN BUREN FLORIST, 17968 VAN BUREN BLVD, RIVERSIDE, CA, 92508 | **US Mail (1st Class)** |
| 29472 | VANDEBRAKE, VICKIE, 522 E WHITTIER AVE, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | VANDERLINDEN GAYLE, 41336 COLLEGIAN WAY, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | VANIK ROBERT F, PO BOX 29234, PHELAN, CA, 92329 | **US Mail (1st Class)** |
| 29472 | VANTAGE MEDICAL GROUP, ATTN ROBERT W DUKES, 2525 CAMINO DEL RIO S SUITE 300, SAN DIEGO, CA, 92108 | **US Mail (1st Class)** |
| 29472 | VANTAGE ONCOLOGY PHYICS,, 880 APOLLO ST STE 329, EL SEGUNDO, CA, 90245 | **US Mail (1st Class)** |
| 29472 | VANZON LORRAINE J, 2900 W TEMPLE ST, LOS ANGELES, CA, 90026 | **US Mail (1st Class)** |
| 29472 | VARGAS ANDREA, 28232 SKEEN COURT, SUN CITY, CA, 92585 | **US Mail (1st Class)** |
| 29472 | VARGAS MANUEL, PO BOX 10406, VAN NUYS, CA, 91410-0406 | **US Mail (1st Class)** |
| 29472 | VARIAN ONCOLOGY SYSTEMS, 70140 NETWORK PLACE, CHICAGO, IL, 60673 | **US Mail (1st Class)** |
| 29472 | VASCUTECH INC, PO BOX 77000, DETROIT, MI, 48277-0017 | **US Mail (1st Class)** |
| 29472 | VAUGHN MELVIN L, 13281 MCGHEE DR, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | VEARY PATRICIA, 120 LORI ANN STREET, SAN JACINTO, CA, 92582 | **US Mail (1st Class)** |
| 29472 | VEGA CARMEN, PO BOX 80590, SAN MARINOI, CA, 91118-8590 | **US Mail (1st Class)** |
| 29472 | VELASQUEZ DOLORES, PO BOX 182223, CHATTANOOGA, TN, 37422 | **US Mail (1st Class)** |
| 29472 | VERA NNADI, 24850 HANCOCK AVE NOP109, MURIETTA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | VERCHER VERA, 23813 COCKATIEL DR, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | VERIZON (30001), PO BOX 9688, MISSION HILLS, CA, 91346-9688 | **US Mail (1st Class)** |
| 29472 | VERIZON (37200), PO BOX 4836, TRENTON, NJ, 08650-4836 | **US Mail (1st Class)** |
| 29472 | VERIZON (650457), PO BOX 650457, DALLAS, TX, 75265-0457 | **US Mail (1st Class)** |
| 29472 | VERIZON BUSINESS SERVICES MCI COMMUNICATIONS, ATTN CUSTOMER SERVICE, 20855 STONE OAK PARKWAY, SAN ANTONIO, TX, 78258 | **US Mail (1st Class)** |
| 29472 | VERIZON BUSINESS SERVICES MCI COMMUNICATIONS, ATTN VICE PRESIDENT LEGAL, 22001 LOUTOUN COUNTY PARKWAY, ASHBURN, VA, 20147 | **US Mail (1st Class)** |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | VERIZON CALIFORNIA INC, ATTN JEREMY C VIDALES, 32 EXECUTIVE PARK SUITE 150, IRVINE, CA, 92614 | US Mail (1st Class) |
| 29472 | VERIZON CALIFORNIA INC, 112 SOUTH LAKEVIEW CANYON ROAD, CA501M3C, THOUSAND OAKS, CA, 91362 | US Mail (1st Class) |
| 29472 | VERIZON CREDIT INC, 201 N FRANKLIN ST SUITE 3300, TAMPA, FL, 33602 | US Mail (1st Class) |
| 29472 | VERIZON NETWORK INTEGRATION CORPORATION, 6665 NORTH MACARTHUR BOULEVARD, IRVING, TX, 75039 | US Mail (1st Class) |
| 29472 | VERIZON ONLINE, PO BOX 12045, TRENTON, NJ, 08650-2045 | US Mail (1st Class) |
| 29472 | VERIZON SELECT SERVICES I, PO BOX 101362, ATLANTA, GA, 30392-1362 | US Mail (1st Class) |
| 29472 | VERIZON SELECT SERVICES INC, ATTN JEREMY C VIDALES, 32 EXECUTIVE PARK, SUITE 150, IRVINE, CA, 92614 | US Mail (1st Class) |
| 29472 | VERIZON SELECT SERVICES INC, 2849 FICUS ST, POMONA, CA, 91766 | US Mail (1st Class) |
| 29472 | VERIZON WIRELESS, PO BOX 9622, MISSION HILLS, CA, 91346-9622 | US Mail (1st Class) |
| 29472 | VIASYS RESPIRATORY CARE, 88253 EXPEDITE WAY, CHICAGO, IL, 60695-0001 | US Mail (1st Class) |
| 29472 | VICKER, BERNICE, 2960 CAMINO DELORES, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | VICTA, CHERYL, 29877 HAZEL LEN RD, MURRIETA, CA, 92563 | US Mail (1st Class) |
| 29472 | VILLAGE HEALTH CARE CENTER, FREEDOM PROPERTIES OF HEMET, VALERIE MACHAIN, 27130 A PASEO ESPADA NO 1421, SAN JUAN CAPISTRANO, CA, 92675 | US Mail (1st Class) |
| 29472 | VILLAGE HEALTH CARE CENTER THE FREEDOM PROPERTIES, VALERIE MACHAIN, 2400 W ACACIA, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | VILLASENOR, KAITLYNN, 29415 RELIABLE PRKWY, CHICAGO, IL, 60686 | US Mail (1st Class) |
| 29472 | VILLEDA, JUDITH, 14730 COBBLESTONE LANE, LAKE ELSINORE, CA, 92530-7402 | US Mail (1st Class) |
| 29472 | VILLEGAS, MYRA, 31842 HALEBLIAN, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | VILLRREAL, ELIZABETH, PO BOX 952366, ST LOUIS, MO, 63195-2366 | US Mail (1st Class) |
| 29472 | VIOLA, LINDA, 41885 E FLORIDA AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | VISITH PRIROMPRINTR MD, 11441 HEACOCK ST NO B1, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | VISTA HOSPITAL OF RIVERSIDE, ATTN MICHAEL D KERR CEO, 2224 MEDICAL CENTER DRIVE, PERRIS, CA, 92571 | US Mail (1st Class) |
| 29472 | VITAL MEDICAL, 20351 IRVINE AVE SUITE C-6, SANTA ANA HEIGHTS, CA, 92707 | US Mail (1st Class) |
| 29472 | VITAL SIGNS INC, PO BOX 10896, NEWARK, NJ, 07193-0896 | US Mail (1st Class) |
| 29472 | VIZCAYA BRISA V, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | VOLK OPTICAL INC, 7893 ENTERPRISE DR, MENTOR, OH, 44060 | US Mail (1st Class) |
| 29472 | VONFRANKENBERG ELIZABETH, 31014 LARCHWOOD STREET, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | VOSTI SHIRLEY, 2020 E OAKLAND AVENUE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | VP GABRIEL INC, 335 N WILMONT, TUCSON, AZ, 85711 | US Mail (1st Class) |
| 29472 | VRYHEID RICHARD, 24967 VOLGA ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | W L GORE AND ASSOCIATES, IN, PO BOX 751331, CHARLOTTE, NC, 28275 | US Mail (1st Class) |
| 29472 | WALDRON AARON J, 4305 UNIVERSITY AVE, SAN DIEGO, CA, 92105 | US Mail (1st Class) |
| 29472 | WALDRON, DEBORAH, 15146 ZHANA DR, MORENO VALLEY, CA, 92551 | US Mail (1st Class) |
| 29472 | WALKER AMY E, 26415 RELIABLE PARKWAY, CHICAGO, IL, 60686 | US Mail (1st Class) |
| 29472 | WALKER MATTRESS, 2573 W FLORIDA AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | WALL STREET JOURNAL 7007, PO BOX 7030, CHICOPEE, MA, 01021-7030 | US Mail (1st Class) |
| 29472 | WALLIS ANA, 32526 JARDIN CT, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29472 | WALSH NIAN, 26404 LIBERTY DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WALTERA ELAINE C, PO BOX 14089, LEXINGTON, KY, 40512-4089 | US Mail (1st Class) |
| 29472 | WANLESS ESTHER, 3656 HARRISON ST, DENVER, CO, 80205 | US Mail (1st Class) |
| 29472 | WARD DIANA J, PO BOX 438, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 29472 | WARE ATHENA S, PO BOX 22697, LONG BEACH, CA, 90801 | US Mail (1st Class) |
| 29472 | WARREN KELLY, 4810 CAMPANILE DR, SAN DIEGO, CA, 92115 | US Mail (1st Class) |
| 29472 | WARTA JOSEPHINE, 224 W DRYDEN AVE APT E102, GLENDALE, CA, 91202 | US Mail (1st Class) |
| 29472 | WASHINGTON G 2 REPORTS, 3 PARK AVE 30TH FLOOR, NEW YORK, NY, 10016-5902 | US Mail (1st Class) |
| 29472 | WASHOE MEDICAL CENTER CA, 77 PRINGLE WAY, RENO, NV, 89520 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29475 | WASTE MANAGEMENT, 2421 W PEORIA AVE, PHOENIX, AZ, 85029 | US Mail (1st Class) |
| 29472 | WATER 3 ENGINEERING, 15510-C ROCKFIELD BLVD, IRVINE, CA, 92618 | US Mail (1st Class) |
| 29472 | WATSON RICHARD C, 28333 VALLEY BLVD APT NO1018, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | WATSON TIMOTHY MD, 215 WEST 4TH ST, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | WATT, APRIL, PO BOX 9, WOODFWARD, OK, 73802-0009 | US Mail (1st Class) |
| 29472 | WATTS MARK, 27146 MONK ST, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | WATTS MICHAEL JR, PO BOX 4194, WOODLAND HILLS, CA, 91365 | US Mail (1st Class) |
| 29472 | WAXIE NETWORK SERVICES, LOCKBOX NO231805, CHICAGO, IL, 60689-5318 | US Mail (1st Class) |
| 29472 | WAYMIRE ADELINE, 26511 FORDHAM DR, SUN CITY, CA, 92586-2552 | US Mail (1st Class) |
| 29472 | WEARING MICHELLE, 41607 FULTON AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WEBB JANET N, 1351 WILLIAM HOWARD TAFT, CINCINNATI, OH, 45206 | US Mail (1st Class) |
| 29472 | WEBBER SHIRLEY, 27496 CALLE HABERIO, SUN CITY, CA, 92585-3950 | US Mail (1st Class) |
| 29472 | WEBER VIRGINIA, 2247E VIA MARIPOSA EAST, LAGUNA WOODS, CA, 92653 | US Mail (1st Class) |
| 29472 | WEBSTER ELEANORA, PO BOX 18223, CHATTANOOGA, TN, 37422-7223 | US Mail (1st Class) |
| 29472 | WECHSELBERGER JOHN B, 26020 YALE STREET, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WECK CLOSURE SYSTEMS, PO BOX 601608, CHARLOTTE, NC, 28260-1608 | US Mail (1st Class) |
| 29472 | WEEKS, VIVIAN, 33495 DEMIT ST, HOMELAND, CA, 92548 | US Mail (1st Class) |
| 29472 | WEENING, MARY E, 40523 POPPY DR, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WEIGAND, MICHAEL, 3337 W FLORIDA AVE SP 122, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | WELLAND, VIRGINIA G, PO BOX 1581, IDYLLWILD, CA, 92549 | US Mail (1st Class) |
| 29472 | WELSHON, BARBARA G, 351 S HARVARD, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | WERY, RICHARD, 43405 PEARTREE LANE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WESSELN, JULIE, 22372 WHIRLAWAY COURT, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | WEST COAST LIFE INSURANCE, PO BOX 2252, BIRMINGHAM, AL, 35246-0078 | US Mail (1st Class) |
| 29472 | WEST, RALPH, 41205 WHITTIER AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WESTCON MEDICAL INDUSTRIE, 5036 COMMERCIAL CIRCLE, CONCORD, CA, 94520 | US Mail (1st Class) |
| 29472 | WESTERN ENTERPRISES, 2965 DURAHART ST, RIVERSIDE, CA, 92507 | US Mail (1st Class) |
| 29472 | WESTERN FIRE CO, 1401 OAKLAND AVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WESTERN MEDICAL GAS SERV, 2221 LAS PALMAS DR, CARLSBAD, CA, 92011 | US Mail (1st Class) |
| 29472 | WESTERN TRAINING CENTER, 31566 RAILROAD CANYON RD, SUN CITY, CA, 92587 | US Mail (1st Class) |
| 29472 | WHEATON KAREN, 2313 LOS GATOS, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | WHEELER, JENNIFER (EMPLOY, 3480 POCAHONTIS ST, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | WHITE DEBORAH, 640 BARBIER DR, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | WHITE DONLAD, 905 PALMER CT, ST LOUIS, MO, 63367 | US Mail (1st Class) |
| 29472 | WHITE PATRICIA, 491 PRAIRIE RIDGE, LEBANON, MO, 65536 | US Mail (1st Class) |
| 29472 | WHITE RUTH, 43275 HACIENDA ST APT A, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WHITENER LESHA, 2154 INGLENOOK AVE, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | WHITFIELD ALICE, 941 CORAL AVE, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | WHITTEMORE NUCLEAR SERVIC, 12314 LOREZ DRIVE, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | WHITTON ALLEN, PO BOX 2625, DEL MAR, CA, 92014-2625 | US Mail (1st Class) |
| 29472 | WILCOX ERIN, 22570 BASS PL UNIT 6, CANYON LAKE, CA, 92586 | US Mail (1st Class) |
| 29472 | WILL RONALD, 5001 W FLORIDA SP 623, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | WILLIAMS ALIZON, 31500 SCENIC HILLS DR, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29472 | WILLIAMS DARRIC V, 11111 SADDLE RIDGE RD, MORENO VALLEY, CA, 92557 | US Mail (1st Class) |
| 29472 | WILLIAMS DOROTHY, 21 200 GEMINI WAY, SKY VALLEY, CA, 92241 | US Mail (1st Class) |
| 29472 | WILLIAMS FRANKLIN D, 1895 W DEONSHIRE NO44, HEMET, CA, 92545 | US Mail (1st Class) |
| 29472 | WILLIAMS GLORIA, 432 YELLOWSTONE CIRCLE, CORONA, CA, 92879 | US Mail (1st Class) |
| 29472 | WILLIAMS HERBERT, 1335 E WHITTER, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WILLIAMS MEDICAL CO, PO BOX 1122, YORBA LINDA, CA, 92885 | US Mail (1st Class) |
| 29472 | WILLIAMS PATRICIA, PO BOX 14598, LEXINGTON, KY, 40512 | US Mail (1st Class) |

Exhibit 4 - Valley Health Systems

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | WILLIAMS ROBERT DPM, 425 W BONITA, NO 110, SAN DIMAS, CA, 91773 | US Mail (1st Class) |
| 29472 | WILLIAMSON MARHTA, PO BOX 4386, WOODLAND HIILS, CA, 91365 | US Mail (1st Class) |
| 29472 | WILLIS FRED I, 23267 SAGE PL, CANYON LAKE, CA, 92587 | US Mail (1st Class) |
| 29472 | WILLMAN SUSAN C, PO BOX 740819, ATLANTA, GA, 30374 | US Mail (1st Class) |
| 29472 | WILLS LYNDA, 29824 NIGHTVIEW CIRCLE, TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | WILLS REBECCA, 8510 BALBOA BLVD STE 275, NORTHRIDGE, CA, 91325 | US Mail (1st Class) |
| 29472 | WILSON BETHANY, PO BOX 10406, VAN NUYS, CA, 91410-0406 | US Mail (1st Class) |
| 29472 | WILSON ETHEL, PO BOX 997415, SACRAMENTO, CA, 95899-7415 | US Mail (1st Class) |
| 29472 | WILSON FLORENCE M, 25054 RHIN ST, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WILSON TOM, 26256 RIO VISTA DRIVE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | WILSON, PATRICIA, 24432 JACARTA DR, HEMET, CA, 92562 | US Mail (1st Class) |
| 29472 | WIMMER ANGELA, PO BOX 80590, SAN MARINO, CA, 91118-8590 | US Mail (1st Class) |
| 29472 | WING ALTON L, 27811 INVITATION DR, SUN CITY, CA, 92585 | US Mail (1st Class) |
| 29472 | WINGATE DUNROSS INC, 28632 ROADSIDE DR SUITE 203, AGOURA HILLS, CA, 91301 | US Mail (1st Class) |
| 29472 | WINKLER JAMES, 30576 SPRINGLAKE WY, MENIFEE, CA, 92584 | US Mail (1st Class) |
| 29472 | WINTERGREEN TUTTS CARE INC, 19351 LURIN AVE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | WISE PATRICIA A, 25725 WARWICK RD, SUN CITY, CA, 92586 | US Mail (1st Class) |
| 29472 | WITANA, S MD, 24060 FIR AVENUE STE A, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | WOLFE, KENNETH, PO BOX 8013, WAUSAU, WI, 54402 | US Mail (1st Class) |
| 29472 | WOLTERS KLUWER HEALTH, PO BOX 1610, HAGERSTOWN, MD, 21741 | US Mail (1st Class) |
| 29472 | WON DOOR CORPORATION, PO BOX 27484, SALT LAKE CITY, UT, 84127-0484 | US Mail (1st Class) |
| 29472 | WOOD MARY, PO BOX 69023, DENVER, CO, 80206-5023 | US Mail (1st Class) |
| 29472 | WOOD NANCY C, 22260 LANTANA DR, PERRIS, CA, 92570 | US Mail (1st Class) |
| 29472 | WOODS, LINDA S, 1300 W MENLO NO200, HEMET, CA, 92543 | US Mail (1st Class) |
| 29472 | WORKMAN, DANNY T, PO BOX 14702, LEXINGTON, KY, 40512 | US Mail (1st Class) |
| 29472 | WRIGHT MEDICAL TECHNOLOGY, PO BOX 503482, SAINT LOUIS, MO, 63150-3482 | US Mail (1st Class) |
| 29475 | WRIGHT MEDICAL TECHNOLOGY, INC., ATTN GENERAL COUNSEL, 5677 AIRLINE ROAD, ARLINGTON, TN, 38002 | US Mail (1st Class) |
| 29472 | WRIGHT-LEWIS, DAYLENE, 596 MIRACLE DR, SAN JACINTO, CA, 92583 | US Mail (1st Class) |
| 29472 | WRIGHTMAN, FRED, 1721 INDEPENDENCE BLVD APT 103, SALINAS, CA, 93906 | US Mail (1st Class) |
| 29472 | WUERTH, BARBARA L, PO BOX 2018, OMAHA, NE, 68103 | US Mail (1st Class) |
| 29472 | WUNSCHEL, RONALD L, NATIONWIDE HEALTH PLANS, PO BOX 182690, COLUMBUS, OH, 43218-2690 | US Mail (1st Class) |
| 29475 | WW GRAINGER INC, 7300 N MELVINA AVE, M240, NILES, IL, 60714-3998 | US Mail (1st Class) |
| 29472 | WYATT COMPANY, 9339 GENESEE AVENUE, SUITE 300, SAN DIEGO, CA, 92121 | US Mail (1st Class) |
| 29472 | WYATT COMPANY, 1055 SOLUTIONS CENTER, CHICAGO, IL, 60677-1000 | US Mail (1st Class) |
| 29472 | WYEAST MEDICAL CORP, PO BOX 1625, CLACKAMAS, OR, 97015-1625 | US Mail (1st Class) |
| 29472 | WYLIE, NANCY, 4012 CALLE SONORA, LAGUNA WOODS, CA, 92653 | US Mail (1st Class) |
| 29472 | XEROX CAPITAL, PO BOX 7413, PASADENA, CA, 91109-7413 | US Mail (1st Class) |
| 29472 | XEROX CORPORATION-FINANCE, PO BOX 7405, PASADENA, CA, 91109-7405 | US Mail (1st Class) |
| 29472 | YALEY ENTERPRISES, 7664 AVIANCA DR, REDDING, CA, 96002 | US Mail (1st Class) |
| 29472 | YAO, DR, 1530 PAMELA CREST, REDLANDS, CA, 92373 | US Mail (1st Class) |
| 29472 | YBARRA, CARMEN, PO BOX 5025, RIVERSIDE, CA, 92517-5025 | US Mail (1st Class) |
| 29472 | YEAGER, DANYEL, 1025 S GILBERT NO53, HEMET, CA, 92543 | US Mail (1st Class) |
| 29475 | YELLOW BOOK PACIFIC, POB 5186, TIMONIUM, MD, 21094 | US Mail (1st Class) |
| 29472 | YELLOW BOOK USA, 27450 YNEZ RDISE CIRCLE N, ORTH TEMECULA, CA, 92591 | US Mail (1st Class) |
| 29472 | YOCK, CHRISTINA S, 44348 ALSACE LANE, HEMET, CA, 92544 | US Mail (1st Class) |
| 29472 | YORIO, RITA, 14339 ASHTON LANE, RIVERSIDE, CA, 92508 | US Mail (1st Class) |
| 29472 | YORK, ASHLEY L, 25828 CASA FANTASTICO DR, MORENO VALLEY, CA, 92553 | US Mail (1st Class) |
| 29472 | YORO, MARIA CHRISTINA, 31608 PEPPER TREE ST, WINCHESTER, CA, 92596 | US Mail (1st Class) |
| 29472 | YOUNG, KEITH, 29415 RELIABLE PKWY, CHICAGO, IL, 60686 | US Mail (1st Class) |

**Exhibit 4 - Valley Health Systems**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29472 | YOUNG, RAYMOND E, 1180 CAMINO DEL RANCHO, HEMET, CA, 92543 | **US Mail (1st Class)** |
| 29472 | YOUNG, ROSEMARIE, 23651 WOODEN HORSE TRAIL, MURRIETA, CA, 92562 | **US Mail (1st Class)** |
| 29472 | YOUNG, VAUGHN, 1025 GRANVIA ALTAMIRA, PLS VRD ESTATES, CA, 90274 | **US Mail (1st Class)** |
| 29472 | YOUSSEF, NOHA, PO BOX 182223, CHATTANOOGA, TN, 37422-7223 | **US Mail (1st Class)** |
| 29472 | YUSUFALY IMDAD MD, 36243 INLAND VALLEY DRIVE, WILDOMAR, CA, 92595-9549 | **US Mail (1st Class)** |
| 29472 | ZAMORA, JOSE M, PO BOX 65022, DENVER, CO, 80206-9022 | **US Mail (1st Class)** |
| 29472 | ZAMORA, LUZ, PO BOX 1505, RED BLUFF, CA, 96080-1505 | **US Mail (1st Class)** |
| 29472 | ZARANTON, MARIAN J, PO BOX 3160, OMAHA, NE, 68103-0160 | **US Mail (1st Class)** |
| 29472 | ZAVALA, MARIA, 43657 YUKON CT, HEMET, CA, 92544 | **US Mail (1st Class)** |
| 29472 | ZAVALA, MONICA, 12137 CALLED SOMBRA NO218, MORENO VALLEY, CA, 92557 | **US Mail (1st Class)** |
| 29472 | ZEIGLER, EARL, PO BOX 53, IDYLLWILD, CA, 92549 | **US Mail (1st Class)** |
| 29472 | ZELEDON PHOTOGRAPHY, 15719 TURNBERRY STREET, MORENO VALLEY, CA, 92555 | **US Mail (1st Class)** |
| 29472 | ZEPEDA, ESMERLADA, 386 GREENVILLE, SAN JACINTO, CA, 92583 | **US Mail (1st Class)** |
| 29472 | ZIMMER USA, PO BOX 277530, ATLANTA, GA, 30384-7530 | **US Mail (1st Class)** |
| 29475 | ZIMMER, INC., PO BOX 708, WARSAW, IN, 46581-0708 | **US Mail (1st Class)** |
| 29472 | ZOLL MEDICAL CORPORATION, PO BOX 27028, NEW YORK, NY, 10087-7028 | **US Mail (1st Class)** |
| 29475 | ZURICH AMERICAN INSURANCE COMPANY, ATTN MARY PERLICK, 9TH FL TOWER 2, 1400 AMEICAN LANE, SCHAUMBURG, IL, 60196 | **US Mail (1st Class)** |
| 29472 | ZURICH NORTH AMERICA, 8745 PAYSPHERE CIRCLE, CHICAGO, IL, 60674 | **US Mail (1st Class)** |
| 29472 | ZWEIFEL, THEODORA M, 1099 N MCMULLEN BOOTH NO232, CLEARWATER, FL, 33759 | **US Mail (1st Class)** |

**Subtotal for this group:  2814**